# EXHIBIT 8

1

SHAWN K. AIKEN
2390 East Camelback Road, Suite 400
2   Phoenix, Arizona 85016
Telephone: (602) 248-8203
3   docket@ashrlaw.com
ska@ashrlaw.com
4   ham@ashrlaw.com
Shawn K. Aiken - 009002
5   Heather A. Macre - 026625

6   DILLON LAW OFFICE
PO Box 97517
7   Phoenix, Arizona 85060
Telephone: (480) 390-7974
8   dillonlaw97517@gmail.com
Mark Dillon - 014393

9   MIKKEL (MIK) JORDAHL P.C.
114 North San Francisco, Suite 206
10  Flagstaff, Arizona 86001
Telephone: (928) 214-0942
11  mikkeljordahl@yahoo.com
Mikkel Steen Jordahl - 012211

12  GRIFFEN & STEVENS
LAW FIRM, PLLC
13  609 North Humphreys St.
Flagstaff, Arizona 86001
14  Telephone: (928) 226-0165
stevens@flagstaff-lawyer.com
15  Ryan J. Stevens – 026378

16  *Attorneys for Plaintiffs*

17              UNITED STATES DISTRICT COURT

                    DISTRICT OF ARIZONA
18

19  | Joseph Connolly and Terrel L. Pochert; Suzanne Cummins and Holly N. Mitchell; Clark Rowley and David Chaney; R. Mason Hite, IV and Christopher L. Devine; Meagan and Natalie Metz; Renee Kaminski and Robin Reece; Jeffrey Ferst and Peter Bramley, | Case No. 2:14-cv-00024-JWS |
20
21
    | Plaintiffs, | **SHAWN K. AIKEN'S TASK-BASED ITEMIZED STATEMENT OF ATTORNEYS' FEES AND COSTS IN SUPPORT OF PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES (MEMORANDUM SUPPORTING DOCUMENTATION #3)** |
22
    v.
23
    | Chad Roche, In His Official Capacity As Clerk Of The Superior Court Of Pinal County, Arizona; Michael K. Jeanes, In His Official Capacity As Clerk Of The Superior Court Of Maricopa County, Arizona; and Deborah Young, In Her Official Capacity As Clerk Of The Superior Court Of Coconino County, Arizona, | |
24
25
26
27
                    Defendants.
28

374642.1

STATE OF ARIZONA )
                 ) ss.
County of Maricopa )

SHAWN K. AIKEN, after having been sworn upon his oath, states the following:

I am a shareholder in the law firm of AIKEN SCHENK HAWKINS & RICCIARDI P.C., the lead attorneys of record for Plaintiffs Joseph Connolly and Terrel L. Pochert; Suzanne Cummins and Holly N. Mitchell; Clark Rowley and David Chaney; R. Mason Hite, IV and Christopher L. Devine; Meagan and Natalie Metz; Renee Kaminski and Robin Reece; and, Jeffrey Ferst and Peter Bramley (collectively, "Plaintiffs"). Under Fed.R.Civ.P. 54(d)(2) and LRCiv 54.2(d)(3) of the Local Rules of Practice of the United States District Court for the District of Arizona, I submit a copy of our (i) task-based itemized statement of attorneys' fees in support of the *Memorandum in Support of Plaintiffs' Motion for Award of Attorneys' Fees and Related Non-Taxable Costs.* (Exh. A ($179,017.50)); (ii) task-based itemized statement of attorneys' fees for which our firm does *not* seek an award (Exh. B ($61,418.50)); and, (iii) statement of non-taxable, related expenses (Exh. C ($296.81)), including supporting documentation.

Shawn K. Aiken

SUBSCRIBED AND SWORN TO before me this 23rd day of July, 2015, by Shawn K. Aiken.

Notary Public

My Commission Expires:

May 15, 2016

OFFICIAL SEAL
DEANN M. BUCHMEIER
NOTARY PUBLIC - State of Arizona
MARICOPA COUNTY
My Comm. Expires May 15, 2016

2

374642.1

69

# EXHIBIT 8A

Date: 7/22/2015

Detail Transaction File List

Aiken Schenk Hawkins Ricciardi P.C.

Pag

| Client ID | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 214010.01 | | | | | | |
| **I. COMPLAINT** | | | | | | |
| | 12/23/2013 | SKA | 500.00 | 7.50 | 3,750.00 | Work on first three drafts of complaint for injunction and declaratory relief, including legal research on all claims for relief. |
| | 12/27/2013 | SKA | 500.00 | 4.70 | 2,350.00 | Work on fourth and fifth drafts of complaint, especially claims for relief, but also introductory section (3.4); legal research on equal protection and full faith and credit claims (1.3). |
| | 12/28/2013 | SKA | 500.00 | 3.90 | 1,950.00 | Work on draft of version 6 of complaint including legal research and especially claims for relief (1.7). Meeting with prospective clients, Joseph Connolly and Terry Pochert, regarding facts of case and course of litigation (2.2). |
| | 12/29/2013 | SKA | 500.00 | 7.80 | 3,900.00 | Drafting version 7 of complaint (10:15 - 6:00). |
| | 12/31/2013 | HAM | 325.00 | 1.00 | 325.00 | Review and revise version 8 of complaint. |
| | 12/31/2013 | SKA | 500.00 | 2.50 | 1,250.00 | Work on versions 8 and 9 of complaint (8:45 - 11:15). |
| | 01/02/2014 | SKA | 500.00 | 7.30 | 3,650.00 | Work on drafting complaint, including version 10, and legal research regarding equal protection and due process claims. |
| | 01/03/2014 | HAM | 325.00 | 1.00 | 325.00 | Telephone conference with Shawn K. Aiken and William H. Knight and our plaintiffs regarding: filing soon, getting their stories from the complaint and next steps. |
| | 01/03/2014 | SKA | 500.00 | 4.10 | 2,050.00 | Drafting version 11 of complaint, including revisions to factual allegations (5.3); telephone conference with plaintiffs Connolly, Pochert, Cummins, Mitchell, Rowley, and Chaney regarding course of litigation (1.0). |
| | 01/03/2014 | WHK | 190.00 | 1.60 | 304.00 | Conference regarding standard of review and "animus" additions to complaint (.6); conference with all plaintiffs, Shawn K. Aiken and Heather A. Macre (1.0). |
| | 01/04/2014 | SKA | 500.00 | 3.20 | 1,600.00 | Drafting versions 12 and 13 of complaint, including sections on Mason Hite, Chris Devine, and revisions to common factual sections. |
| | 01/05/2014 | SKA | 500.00 | 7.20 | 3,600.00 | Complete page edits on version 14 (12:15 - 1:30); drafting and legal research on versions 16 and 17 (1:30 - 7:30). |
| | 01/05/2014 | WHK | 190.00 | 2.50 | 475.00 | Draft Plaintiffs Holly and Suzanne's section of draft complaint; call with Suzanne Collins regarding facts. |
| | 01/06/2014 | HAM | 325.00 | 1.00 | 325.00 | Draft insert regarding: Clark and David's section for the Complaint.  Reviewed their biography and drafted insert. |
| | 01/06/2014 | WHK | 190.00 | 2.50 | 475.00 | Revise complaint; final page proof. |
| | 01/11/2014 | SKA | 500.00 | 1.80 | 900.00 | In-person meeting with all clients regarding legal and case strategy; questions from all clients. |
| **II. AMENDED COMPLAINT** | | | | | | |
| | 01/17/2014 | SKA | 500.00 | 1.50 | 750.00 | Legal team meeting covering amended complaint -- defendants, claims, motion practice, division of labor (see full agenda) -- with Ellen Aiken, Heather Macre, William H. Knight, Susan Bovee, and Mark Dillon. |
| | 01/18/2014 | SKA | 500.00 | 3.20 | 1,600.00 | Work on draft first amended complaint, including the following: legal research on standing regarding claims against clerks and governor; legal research on claims of supervisory control by attorney general; review of Judge Kern's decision in Oklahoma with particular attention to questions of mootness, nominal damages, scope of order, and level of equal protection review; drafting sections related to plaintiffs in Coconino County and Pima County, additional clerk defendants, and omission of class allegations. |
| | 01/23/2014 | SKA | 500.00 | 0.70 | 350.00 | Telephone call from Kathleen Sweeney (.2) regarding extension of time to answer. Review memo and materials related to additional plaintiffs in Flagstaff (.3); emails to legal team regarding status of case and Mikkel Jordahl, Ryan Stephens (.2) (Flagstaff) regarding plaintiffs and defenses. |
| | 01/23/2014 | SKA | 500.00 | 0.20 | 100.00 | Email from and to Joe Connolly (plaintiff) regarding submission of application for marriage license to clerk of Pinal County and additional plaintiffs in Pinal County. |
| | 01/23/2014 | SKA | 500.00 | 0.20 | 100.00 | Telephone call from Kathleen Sweeney, Attorney General's office, regarding possible motion to dismiss defendant(s) and timeline for answer following amended complaint. |
| | 01/25/2014 | HAM | 325.00 | 2.00 | 650.00 | Meeting with clients and counsel from Flagstaff regarding: amending the complaint and next steps. |
| | 01/25/2014 | SKA | 500.00 | 2.30 | 1,150.00 | Prepare for (.3) and conduct (2.0) all hands meeting with clients and counsel -- all plaintiffs (except Suzanne Cummins) and legal team -- Ellen Aiken, Will Knight, Stephanie M. Loquvam, Heather A. Macre, Joan van Oss -- regarding amended complaint, legal theories, questions from clients, etc. |
| | 01/26/2014 | SKA | 500.00 | 0.80 | 400.00 | Work on draft no. 4 of draft amended complaint. |
| | 01/28/2014 | WHK | 190.00 | 0.40 | 76.00 | Conference with Abby Inera soliciting research regarding statutory harms; coordinate with research team and ASU to schedule conference with team. |
| | 01/28/2014 | WHK | 190.00 | 0.50 | 95.00 | Organize materials and prepare for Thursday meeting with research team at ASU College of Law to compile list of harms. |
| | 01/29/2014 | HAM | 325.00 | 1.50 | 487.50 | Meeting with Shawn K. Aiken, William H. Knight, Stephanie M. Loquvam, Susan Bovee, Mark Dillon and Ryan Stevens regarding: amending the complaint, next steps and summary judgment planning. |

Case 2:14-cv-00024-JWS Document 99-2 Filed 07/23/15 Page 6 of 66

Date: 7/22/2015

Detail Transaction File List
Aiken Schenk Hawkins Ricciardi P.C.

Pag

| Client ID<br>214010.01 | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 01/29/2014 | SKA | 500.00 | 0.80 | 400.00 | Prepare for all hands legal team meeting regarding amendments to complaint – outline of legal issues and agenda for meeting. |
| | 01/29/2014 | SKA | 500.00 | 1.50 | 750.00 | Meeting with legal team -- Heather A. Macre, William H. Knight, Stephanie M. Loquvam, Mark Dillon, Susan Bovee -- regarding amended complaint, including especially sovereign immunity defense and defendants Brewer and Horne; class allegations; nominal damages; and additional clerk defendants. |
| | 01/29/2014 | WHK | 190.00 | 0.20 | 38.00 | Review Bovee memo regarding dismissing Horne & Brewer to prepare for meeting today regarding same. |
| | 01/30/2014 | SKA | 500.00 | 1.90 | 950.00 | Prepare for (.1), travel to (.2) and conduct meeting (1.6) at ASU law school with student research team regarding motion for summary judgment -- Michelle Hogan, Brittany Neel, Katherine Hanna, Jason Lutch, and Sadie Short. |
| | 01/30/2014 | SKA | 500.00 | 0.30 | 150.00 | Telephone call to Kathleen Sweeney about intended amendments to the complaint and briefing schedule on motion for summary judgment. |
| | 01/30/2014 | WHK | 190.00 | 0.50 | 95.00 | Draft follow-up letter to research team regarding schedules and divisions of labor for state-harms compendium. |
| | 01/31/2014 | SKA | 500.00 | 0.40 | 200.00 | Work on draft no. 5 of amended complaint (section on additional plaintiffs and defendants). |
| | 02/02/2014 | SKA | 500.00 | 1.90 | 950.00 | Work on, revise and finalize working draft no. 6 of first amended complaint (1.8); transmit to entire legal team (10 members) for comments during upcoming week (.1). |
| | 02/03/2014 | SKA | 500.00 | 1.30 | 650.00 | Work on draft first amended complaint, including sections on nominal damages, executive defentants, and additional plaintiffs. |
| | 02/03/2014 | WHK | 190.00 | 0.50 | 95.00 | Interview new student volunteers and pro bono research team manager to supplement research efforts. |
| | 02/04/2014 | SKA | 500.00 | 3.40 | 1,700.00 | Telephone call to Kathleen Sweeney regarding amendment to complaint, briefing schedule on motion for summary judgment (.2); work on revisions to working draft no. 7 of amended complaint, especially suggested revisions and comments from legal team (Susan Bovee, Mark Dillon, Heather A. Macre, Mik Jordahl). |
| | 02/05/2014 | WHK | 190.00 | 0.70 | 133.00 | Review research team's findings and revise amended complaint accordingly. |
| | 02/06/2014 | SKA | 500.00 | 0.20 | 100.00 | Telephone call to Todd Allison, Assistant Attorney General (Solicitor's Office), regarding amended complaint, scheduling issues regarding briefing. |
| | 02/06/2014 | SKA | 500.00 | 0.40 | 200.00 | Work on additional revisions to draft version 8 of the amended complaint. |
| | 02/06/2014 | WHK | 190.00 | 0.20 | - | Conference with Shawn K. Aiken regarding changing healthcare language for amended complaint ($38.00 No Charge). |
| | 02/06/2014 | WHK | 190.00 | 1.60 | 304.00 | Revise Complaint with citations and strategic adoption removal per research generated by student research team. |
| | 02/09/2014 | SKA | 500.00 | 2.60 | 1,300.00 | Work on amended complaint -- revise version 10 and finalize version 11. |
| | 02/11/2014 | HAM | 325.00 | 0.30 | 97.50 | Drafting emorandum on recent developments in Nevada's Sevcik case and possible issues in our case. |
| | 02/11/2014 | HAM | 325.00 | 0.50 | 162.50 | Research Nevada's withdrawal of its brief in Sevcik, the role of the intervenor and possible impact on our case. |
| | 02/12/2014 | SKA | 500.00 | 0.60 | 300.00 | Revisions to proposed hearing and briefing schedule; telephone call to Kathleen Sweeney regarding briefing schedule; further revisions to briefing schedule; note to legal team regarding proposed briefing schedule. |
| | 02/12/2014 | WHK | 190.00 | 0.50 | - | Review pro bono team members' updates and direct further research to increase efficiency ($95.00 No Charge). |
| | 02/14/2014 | WHK | 190.00 | 0.30 | 57.00 | Weekly status call with counsel and clients. |
| **III. MOTION FOR SUMMARY JUDGMENT** | | | | | | |
| | 02/18/2014 | HAM | 325.00 | 2.00 | 650.00 | Draft motion for summary judgment outline. |
| | 02/19/2014 | SKA | 500.00 | 0.30 | 150.00 | Drafting section of working draft motion for summary judgment regarding procedures in clerk's offices. |
| | 02/19/2014 | WHK | 190.00 | 1.50 | 285.00 | Conduct research into pleading history of Oklahoma, Utah and Virginia cases. |
| | 02/19/2014 | WHK | 190.00 | 0.30 | 57.00 | Summarize pleadings from around United States regarding similar cases and direct to attention of litigation team. |
| | 02/20/2014 | WHK | 190.00 | 2.00 | 380.00 | Travel to and administer project status conference with research team at ASU College of Law to improve efficiency in final leg of research project. |
| | 02/20/2014 | WHK | 190.00 | 0.60 | 114.00 | Draft meeting summary and research tips for final draft targeted deadline of state law compendium research project to include in Statement of Facts - Motion for Summary Judgment. |
| | 02/20/2014 | WHK | 190.00 | 0.30 | 57.00 | Compile and distribute articles and amicus briefs to educate team on likely defense argument in our case (specifically, Ryan Anderson's amicus and debate footage). |
| | 02/21/2014 | HAM | 325.00 | 1.00 | 325.00 | Revise motion for summary judgment outline. |
| | 02/24/2014 | SKA | 500.00 | 0.30 | 150.00 | Review legislative history research (M. Jordahl): ARS 25-101 (1952 version) and legislative minutes regarding 1996 statute. |
| | 02/24/2014 | SKA | 500.00 | 0.60 | 300.00 | Review answer from defendants (1.2); review draft affidavit of Robin Reece and comments thereon (.4). |

Date: 7/22/2015

Detail Transaction File List
Aiken Schenk Hawkins Ricciardi P.C.

Page

| Client ID 214010.01 | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 02/24/2014 | WHK | 190.00 | 0.90 | 171.00 | Review and annotate answer for future discussion with co-counsel and research team regarding litigation strategy; send answer to research team to serve as guidance finishing research. |
| | 02/25/2014 | WHK | 190.00 | 0.30 | 57.00 | Review interviews with politicians regarding S.B. 1062 and forward evidence of animus to legal team. |
| | 02/27/2014 | WHK | 190.00 | 0.50 | 95.00 | Review Reece declaration and revise to track style and avoid strategic pitfalls. |
| | 02/28/2014 | HAM | 325.00 | 2.50 | 812.50 | Revise Motion for Summary Judgment outline to add citations and legal authority. |
| | 02/28/2014 | SKA | 500.00 | 0.20 | 100.00 | Review answer of defendants. |
| | 02/28/2014 | SKA | 500.00 | 0.50 | 250.00 | Conference call with clients and legal team regarding answer and motion for summary judgment. |
| | 02/28/2014 | SKA | 500.00 | 0.30 | 150.00 | Review and revise affidavit of Robin Reece regarding motion for summary judgment. |
| | 02/28/2014 | WHK | 190.00 | 0.50 | - | Weekly conference call with clients and attorneys (discussed answer and next stage of litigation) ($95.00 No Charge). |
| | 03/03/2014 | HAM | 325.00 | 0.30 | 97.50 | Exchange emails with legal team regarding: standing issue for recognition couples. |
| | 03/03/2014 | SKA | 500.00 | 0.30 | 150.00 | Telephone conference with Kathleen Sweeney regarding amended answer from defendants regarding claims brought by out-of-state recognition plaintiffs, and briefing schedule. |
| | 03/03/2014 | SKA | 500.00 | 0.50 | 250.00 | Research issue of recognition plaintiffs – review Judge Kern's decision (Oklahoma) in Bishop and Judge Hayden's opinion (Kentucky) in Beshear case. |
| | 03/03/2014 | SKA | 500.00 | 0.20 | 100.00 | Review working draft of outline for motion for summary judgment (H. Macre). |
| | 03/03/2014 | SKA | 500.00 | 0.20 | 100.00 | Review final draft affidavit of Robin Reece regarding motion for summary judgment. |
| | 03/04/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Mik Jordahl and Ryan Stevens regarding: Motion for Summary Judgment, division of labor on same, issue with amended answer and next steps. |
| | 03/04/2014 | SKA | 500.00 | 0.70 | 350.00 | Drafting proposed scheduling order, case status report, and correspondence to K. Sweeney (in response to order requiring submission of report and order). |
| | 03/04/2014 | SKA | 500.00 | 0.30 | 150.00 | Meeting (Heather A. Macre, William H. Knight) regarding motion for summary judgment – division of labor and work plan. |
| | 03/06/2014 | WHK | 190.00 | 0.40 | 76.00 | Final state harms research team conference call dividing last bit of labor in order to finalize document. |
| | 03/07/2014 | HAM | 325.00 | 0.50 | 162.50 | Emails to the couples and their assigned attorney regarding declarations in support of motion for summary judgment. |
| | 03/07/2014 | HAM | 325.00 | 0.30 | 97.50 | Conduct weekly telephone conference with clients and attorneys regarding developments in the case. |
| | 03/07/2014 | HAM | 325.00 | 0.60 | 195.00 | Telephone conference with the legal team to discuss standing of recognition couples and division of labor on the motion for summary judgment and declarations. |
| | 03/08/2014 | WHK | 190.00 | 1.00 | 95.00 | Review and annotate Smithkline-Beecham in preparation for drafting equal protection section of motion for summary judgment ($95.00). |
| | 03/10/2014 | SKA | 500.00 | 0.50 | 250.00 | Review affidavit of Jeff Ferst, review draft affidavit of T. Pochert; review draft affidavit of J. Connolly. |
| | 03/10/2014 | WHK | 190.00 | 1.60 | 304.00 | Compile sister-case research and submit to Motion for Summary Judgment team to aid in drafting; conduct research and draft memo on "heightened scrutiny" to aid in framing motion for summary judgment under new standard. |
| | 03/10/2014 | WHK | 190.00 | 0.40 | 76.00 | Review and annotate Sevcik for use in drafting motion for summary judgment. |
| | 03/10/2014 | WHK | 190.00 | 0.10 | 19.00 | Draft email proposing preservation of same-sex marriage as a form of sex discrimination with a view toward appeal. |
| | 03/10/2014 | WHK | 190.00 | 0.70 | 133.00 | Review Virginia district court case with respect to motion for summary judgment's equal protection argument and annotate for use in drafting motion for summary judgment. |
| | 03/11/2014 | WHK | 190.00 | 1.80 | 342.00 | Review and annotate Utah brief for use in drafting equal protection section of argument in Motion for Summary Judgment (1.0): conduct supplemental research regarding "equal access" alternative argument (0.8). |
| | 03/11/2014 | WHK | 190.00 | 0.20 | 38.00 | Draft proposal to litigation team to include "equal access" alternative argument to preserve case should SCOTUS overturn Smith-Kline. |
| | 03/12/2014 | SKA | 500.00 | 0.30 | 150.00 | Revise draft letter to K. Sweeney regarding initial scheduling order; revise draft scheduling order. |
| | 03/12/2014 | WHK | 190.00 | 1.00 | 190.00 | Locate archives for S.B. 1038, which become A.R.S. 25-101 and -112, and pull legislative history to aid in drafting statement of facts for motion for summary judgment. |

Date: 7/22/2015

**Detail Transaction File List**
Aiken Schenk Hawkins Ricciardi P.C.

Pag

| Client ID 214010.01 | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 03/13/2014 | SKA | 500.00 | 0.50 | 250.00 | Email to all clients and legal team regarding second, similar lawsuit (.2); review of legislative history from the House of Representatives (1962 and 1996 legislation). |
| | 03/13/2014 | SKA | 500.00 | 0.30 | 150.00 | Work on further revisions to draft Scheduling and Planning Report. |
| | 03/13/2014 | SKA | 500.00 | 0.20 | 100.00 | Telephone call to Kathleen Sweeney regarding case scheduling, joint report to court, and options for briefing motion for summary judgment. |
| | 03/13/2014 | WHK | 190.00 | 0.60 | 114.00 | Review and annotate legislative listing for indicia of animus to use in Separate Statement of Facts to Motion for Summary Judgment. |
| | 03/13/2014 | WHK | 190.00 | 0.60 | 114.00 | Draft update letter to clients regarding Lambda Legal's parallel case being filed today (0.2); draft agenda for second parent adoption meeting today (0.4). |
| | 03/13/2014 | WHK | 190.00 | 1.40 | 266.00 | Meet with c.Clients Suzanne and Holly and work on declaration draft. |
| | 03/14/2014 | HAM | 325.00 | 1.20 | 390.00 | Draft declarations for Mason and Chris. |
| | 03/14/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Mason and Chris attaching their declarations and describing additional information needed to complete the declarations. |
| | 03/14/2014 | SKA | 500.00 | 0.30 | 150.00 | Review draft affidavits of Joe Connolly and Terry Pochert. |
| | 03/14/2014 | SKA | 500.00 | 0.50 | 250.00 | Conduct weekly conference telephone call with all clients and legal team. |
| | 03/14/2014 | SKA | 500.00 | 3.00 | 1,500.00 | Work on and drafting statement of facts in support of plaintiffs' motion for summary judgment. |
| | 03/14/2014 | SR | 135.00 | 0.50 | 67.50 | Assist Heather A. Macre in reviewing and revising declaration of Mason Hite. |
| | 03/14/2014 | WHK | 190.00 | 2.50 | 475.00 | Review, take notes and convert audio recording of third read of SB 1038 for use in motion for summary judgment. |
| | 03/14/2014 | WHK | 190.00 | 2.10 | 399.00 | Review, take notes, and convert House judiciary committee debate audio for use in motion for summary judgment. |
| | 03/14/2014 | WHK | 190.00 | 1.40 | 266.00 | Review, takes notes and convert committee on the whole debate of SB 1038 for use in motion for summary judgment. |
| | 03/14/2014 | WHK | 190.00 | 0.50 | 95.00 | Travel to State Capital to conduct legislative research of SB 1038 floor debate for motion for summary judgment. |
| | 03/14/2014 | WHK | 190.00 | 1.00 | 190.00 | Conduct organized research at House, Senate and Capital to locate minutes, note explanations and audio of floor debate to support motion for summary judgment. |
| | 03/14/2014 | WHK | 190.00 | 1.50 | 285.00 | Review and accept/decline first round of student edits or revisions to state law compendium (0.5); revise and edit compendium for accuracy and avoidance of strategic drafting problems regarding burdens/benefits (1.0). |
| | 03/15/2014 | SKA | 500.00 | 1.10 | 550.00 | Motion for summary judgment: work on sections of the memorandum of law related to scope of relief (De Leon v. Perry issue) and state of the law on remedy following declaration of unconstitutionality. |
| | 03/15/2014 | SKA | 500.00 | 0.40 | 200.00 | Review first working draft of declaration of Mason Hite (Heather A. Macre). |
| | 03/15/2014 | SKA | 500.00 | 4.30 | 2,150.00 | Drafting, research, and work on first draft statement of facts in support of motion for summary judgment. |
| | 03/15/2014 | WHK | 190.00 | 0.50 | 95.00 | Draft summary of legislative history for legal team. |
| | 03/16/2014 | WHK | 190.00 | 0.20 | - | Pull digital audio files from floor debates to convert for transcription ($38.00 No Charge). |
| | 03/17/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Chris Devine regarding: work on his declaration for the motion for summary judgment. |
| | 03/17/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Susan Bovee in response to queries regarding structure of the equal protection argument. |
| | 03/17/2014 | HAM | 325.00 | 0.20 | 65.00 | Meeting with Shawn K. Aiken and William H. Knight to discuss motion for summary judgment, animus issue. |
| | 03/17/2014 | SKA | 500.00 | 0.80 | 400.00 | Review draft equal protection section of the working draft brief with particular attention and comment on Baker v. Nelson argument. |
| | 03/17/2014 | SKA | 500.00 | 0.50 | 250.00 | Listen to audio recordings of Arizona House of Representatives' debate concerning passage of 1996 statute. |
| | 03/17/2014 | WHK | 190.00 | 1.70 | 323.00 | Convert and recombine House floor debate audio regarding SB 1038 to prepare for legal team's use in motion for summary judgment and transcription. |
| | 03/17/2014 | WHK | 190.00 | 0.20 | - | Distribute articles and audio to litigation team for use in motion for summary judgment ($38.00 No Charge). |
| | 03/17/2014 | WHK | 190.00 | 0.70 | 133.00 | Travel to House archivist and obtain corrected copy of committee on the whole floor debate of SB 1038. |
| | 03/17/2014 | WHK | 190.00 | 0.70 | 133.00 | Restructure outline of equal protection argument in motion for summary judgment. |
| | 03/17/2014 | WHK | 190.00 | 1.60 | 304.00 | Begin revising equal protection argument in motion for summary judgment for second draft to be reviewed by lead attorney, Shawn K. Aiken. |
| | 03/17/2014 | WHK | 190.00 | 1.50 | 285.00 | Conduct organized review of Arizona Republic records and Tucson Observer archives for evidence of legislative intent and animus to support motion for summary judgment. |
| | 03/17/2014 | WHK | 190.00 | 1.10 | 209.00 | Research newspaper articles at Capital archives for evidence of sample vote on SB 1038 (because records are lost). |
| | 03/17/2014 | WHK | 190.00 | 0.20 | 38.00 | Review and annotate amended answer to inform motion for summary judgment and necessary strategic and legal changes thereto. |

Date: 7/22/2015

Detail Transaction File List
Aiken Schenk Hawkins Ricciardi P.C.

Page

| Client ID 214010.01 | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 03/18/2014 | HAM | 325.00 | 0.80 | 260.00 | Review and revise Chris Devine's declaration based on client revisions. |
| | 03/18/2014 | WHK | 190.00 | 0.70 | 133.00 | Collect and organize final research for state harms compendium and prepare for filing. |
| | 03/18/2014 | WHK | 190.00 | 2.00 | 380.00 | Review state harms compendium in light of amended answer (1.5); draft and circulate recommendation for new defendants to bolster marriage recognition standing (0.5). |
| | 03/18/2014 | WHK | 190.00 | 2.70 | 513.00 | Travel to state archives to conduct supplemental legislative history (0.6); conduct organized research into 1999/25-125 legislative history for use in supplemental statement of facts and motion for summary judgment (2.1). |
| | 03/19/2014 | HAM | 325.00 | 2.00 | 650.00 | Research-Legal for due process argument for motion for summary judgment regarding: states' rights and regulation of marriage. |
| | 03/19/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Chris Devine regarding: revisions to his declaration and new draft of same. |
| | 03/19/2014 | SKA | 500.00 | 0.30 | 150.00 | Telephone call from Kathleen Sweeney regarding Alliance Defending Freedom taking over defense of case; proposed consolidation of case with second case now before Judge N. Wake; scheduling order; and call with ADF counsel on March 25th. |
| | 03/19/2014 | SKA | 500.00 | 1.50 | 750.00 | Research-Legal: FRCP 42 and Local Rule 42 regarding proposed consolidation of cases before Judges Sedwick and Wake. Review Elgamal v. Johnson (unpublished order from Magistrate Judge L. Anderson) and Judge Wake's order in Addington v. USAPA. Initial draft of legal section of response in opposition to motion to consolidate. |
| | 03/19/2014 | WHK | 190.00 | 2.00 | 380.00 | Draft legislative history and constitutional history of statement of facts to support motion for summary judgment. |
| | 03/19/2014 | WHK | 190.00 | 1.40 | 266.00 | Conduct supplemental legislative history research into 25-125 based on state archives findings (1.1); Inform co-counsel of chronological mistake in complaint to ensure motion for summary judgment accuracy (0.3). |
| | 03/19/2014 | WHK | 190.00 | 0.50 | – | Discuss expedited floor debate transcription costs with court reporter (0.3); get client approval on costs for same (0.2) ($95.00 No Charge). |
| | 03/20/2014 | HAM | 325.00 | 5.00 | 1,625.00 | Revise section of motion for summary judgment on due process. |
| | 03/20/2014 | WHK | 190.00 | 0.80 | 152.00 | Continue revising motion for summary judgment and statement of facts. |
| | 03/20/2014 | WHK | 190.00 | 2.20 | 418.00 | Redirect legislative history research regarding A.R.S. 25-125 "male/female" language to 1980 and continue legislative history research. |
| | 03/20/2014 | WHK | 190.00 | 0.30 | 57.00 | Conference with Shawn K. Aiken regarding statement of facts and including 1999 legislative debates regarding homosexual foster care prohibition. |
| | 03/21/2014 | HAM | 325.00 | 0.20 | 65.00 | Telephone conference with due process team (Mik Jordahl and Ryan Stevens) regarding: due process section of the motion for summary judgment. |
| | 03/21/2014 | WHK | 190.00 | 1.50 | 100.00 | Review DeBoer ruling (Michigan) to supplement motion for summary judgment and statement of facts ($185.00 No Charge). |
| | 03/21/2014 | WHK | 190.00 | 0.40 | – | Weekly client and attorney case strategy conference discussing Alliance Defense intervenor, DeBoer, and Lambda's consolidation motion ($76.00 No Charge). |
| | 03/21/2014 | WHK | 190.00 | 1.70 | 323.00 | Conduct supplemental research into Rosenfeld and Friedman curriculum vitae, reports, and filings for use in motion for summary judgment. |
| | 03/21/2014 | WHK | 190.00 | 1.20 | 228.00 | Conduct sociological and psychological research in support of motion for summary judgment and statement of facts. |
| | 03/22/2014 | WHK | 190.00 | 2.10 | 399.00 | Supplement first prong of heightened scrutiny analysis with references to legislative history research and articles. |
| | 03/22/2014 | WHK | 190.00 | 1.80 | 342.00 | Continue revising draft of equal protection section of motion for summary judgment with references to legislative history. |
| | 03/22/2014 | WHK | 190.00 | 1.80 | 342.00 | Supplement second prong of heightened scrutiny analysis with social science research and citations to other districts. |
| | 03/23/2014 | WHK | 190.00 | 1.50 | 100.00 | Supplement final prong of heightened scrutiny with citation to compendium and historical data regarding stigmatization of homosexuals ($185.00 No Charge). |
| | 03/24/2014 | SKA | 500.00 | 0.30 | – | Review motion and proposed order regarding consolidation and transfer of Majors case to Judge Sedwick ($150.00 No Charge). |
| | 03/24/2014 | SKA | 500.00 | 0.40 | 200.00 | Review draft declarations of Chris Devine and Mason Hite in support of motion for summary judgment. |
| | 03/24/2014 | SKA | 500.00 | 0.40 | 200.00 | Review draft declarations of Holly Mitchell and Suzanne Cummins. |
| | 03/24/2014 | WHK | 190.00 | 1.30 | 247.00 | Review and revise Holly and Suzanne's declarations (1.1); submit declarations to clients for review (0.2). |
| | 03/24/2014 | WHK | 190.00 | 0.20 | 38.00 | Draft email request to opposing counsel to join in over-length briefing request. |
| | 03/24/2014 | WHK | 190.00 | 0.60 | 114.00 | Draft stipulated motion to file over-length motion for summary judgment briefing. |
| | 03/25/2014 | KJM | 135.00 | 6.20 | 837.00 | Continue to work on compendium, including revisions throughout draft text. |
| | 03/25/2014 | SKA | 500.00 | 0.50 | 250.00 | Telephone conference with K. Sweeney, T. Allison and lawyers from Alliance Defense Fund regarding case schedule. |

Detail Transaction File List
Aiken Schenk Hawkins Ricciardi P.C.

| Client ID 214010.01 | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 03/25/2014 | SKA | 500.00 | 0.30 | 150.00 | Work on draft initial case status report in advance of telephone conference with K. Sweeney and ADF representative. |
| | 03/26/2014 | HAM | 325.00 | 0.50 | 162.50 | Draft motion for summary judgment task list with outstanding items. |
| | 03/26/2014 | KJM | 135.00 | 6.20 | 837.00 | Continue to work on compendium; submit draft redline and clean versions to William H. Knight for review. |
| | 03/26/2014 | KLM | 135.00 | 0.70 | 94.50 | Work on Joseph Connolly section of statement of facts in support of motion for summary judgment. |
| | 03/26/2014 | SR | 135.00 | 1.00 | 135.00 | Work on list of exhibits for motion for summary judgment. |
| | 03/26/2014 | WHK | 190.00 | 1.10 | 209.00 | Compile exhibits for paralegals to prepare to include in motion for summary judgment and statement of facts. |
| | 03/26/2014 | WHK | 190.00 | 4.20 | 798.00 | Finish drafting compendium of laws for inclusion in statement of facts as persuasive exhibit. |
| | 03/27/2014 | HAM | 325.00 | 1.00 | 325.00 | Draft section for motion for summary judgment regarding: request for an injunction. |
| | 03/27/2014 | SKA | 500.00 | 0.40 | 200.00 | Work on revisions to joint case status report following March 25th meeting with defense counsel. |
| | 03/27/2014 | SKA | 500.00 | 0.30 | 150.00 | Work on motion for summary judgment -- review of working outline and attention to injunction issue. |
| | 03/27/2014 | WHK | 190.00 | 2.10 | 399.00 | Review and annotate hearing transcripts for extraction and inclusion in statement of facts and motion for summary judgment. |
| | 03/27/2014 | WHK | 190.00 | 5.90 | 1,121.00 | Continue revising and editing compendium. |
| | 03/27/2014 | WHK | 190.00 | 0.20 | 38.00 | Conduct legislative history research on 1980 version of A.R.S. 25-125 defining marriage as between male and female. |
| | 03/28/2014 | HAM | 325.00 | 0.60 | - | Meeting with Shawn K. Aiken and William H. Knight to discuss developments in the law that are impacting this case, progress on the motion for summary judgment and next steps and related scheduling issues ($195.00 No Charge). |
| | 03/28/2014 | SKA | 500.00 | 0.70 | 350.00 | Conduct weekly team and client telephone conference. |
| | 03/28/2014 | SKA | 500.00 | 1.00 | 500.00 | Work on revisions to Joint Initial Case Status Report and revisions to Scheduling and Planning Conference Report (.8). Drafting email to Kathleen Sweeney and Todd Allison regarding final working draft and comments on draft case status report (.2). |
| | 03/28/2014 | SR | 135.00 | 0.60 | 81.00 | Continue working on exhibits for motion for summary judgment. |
| | 03/28/2014 | WHK | 190.00 | 0.50 | - | Conference with Shawn K. Aiken and Heather A. Macre to manage tasks up to filing of motion for summary judgment and statement of facts ($95.00 No Charge). |
| | 03/28/2014 | WHK | 190.00 | 0.60 | 114.00 | Finalize compendium per contributors' final comments and submit to staff for filing. |
| | 03/30/2014 | SKA | 500.00 | 1.10 | 550.00 | Legal research and drafting response to motion to consolidate. |
| | 03/30/2014 | WHK | 190.00 | 1.60 | 304.00 | Continue to work on statement of facts to incorporate history and purpose of S.B. 1033. |
| | 03/30/2014 | WHK | 190.00 | 1.20 | 228.00 | Continue to work on statement of facts to incorporate research regarding Article 30, Section 1 of the Arizona Constitution. |
| | 03/30/2014 | WHK | 190.00 | 1.80 | 342.00 | Continue to work on statement of facts to incorporate research regarding history and purpose of S.B. 1038. |
| | 03/30/2014 | WHK | 190.00 | 0.80 | 152.00 | Continue to work on statement of facts to incorporate transcripts from legislative hearings on S.B. 1038. |
| | 03/31/2014 | HAM | 325.00 | 0.50 | 50.00 | Revise motion for summary judgment memo of law section on injunctions with recent research on permanent injunctions and inserted same into the larger memo of law ($112.50 No Charge). |
| | 03/31/2014 | HAM | 325.00 | 1.00 | 325.00 | Research into historical sources regarding: the history of discrimination against gays and lesbians for statement of facts in support of motion for summary judgment. |
| | 03/31/2014 | HAM | 325.00 | 0.20 | 65.00 | Review and revise Response to Lambda's Motion to Consolidate Majors v. Horne with our case. |
| | 03/31/2014 | SKA | 500.00 | 0.90 | 450.00 | Telephone call to Paul Eckstein regarding motion to consolidate and motion to transfer the Majors case to Judge Sedwick's court (.2). Revise and finalize joint initial case status report in view of revisions from defendants and finalize response to motion to consolidate/motion to transfer from the Majors plaintiffs (.7). |
| | 03/31/2014 | WHK | 190.00 | 0.60 | 114.00 | Conduct organized legal research into history of homosexual discrimination to preserve standard of review on appeal. |
| | 03/31/2014 | WHK | 190.00 | 1.20 | 228.00 | Continue to work on statement of facts to incorporate compendium and statutory examples of non-procreative marriage laws. |
| | 03/31/2014 | WHK | 190.00 | 0.90 | 171.00 | Draft introduction statement of statement of facts. |
| | 03/31/2014 | WHK | 190.00 | 1.30 | 247.00 | Continue to work on statement of facts to incorporate fourteen client declarations. |
| | 03/31/2014 | WHK | 190.00 | 0.30 | 57.00 | Continue to work on statement of facts to incorporate WHK's declaration regarding the compendium. |
| | 03/31/2014 | WHK | 190.00 | 1.30 | 247.00 | Continue to work on statement of facts to incorporate persuasive newspaper articles regarding purpose of marriage discrimination laws. |
| | 03/31/2014 | WHK | 190.00 | 0.80 | 152.00 | Begin outlining social science section of statement of facts. |

Date: 7/22/2015

Detail Transaction File List

Aiken Schenk Hawkins Ricciardi P.C.

Page

| Client ID<br>214010.01 | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 04/01/2014 | WHK | 190.00 | 2.70 | 513.00 | Continue working on Statement of Facts to incorporate floor debate transcripts before House Judiciary Committee (1.2); continue incorporating evidence of animus from newspapers recovered at State archives (1.5). |
| | 04/01/2014 | WHK | 190.00 | 0.20 | 38.00 | Annotate motion for summary judgment reply brief with relevant research discovered during work on motion for summary judgment to preserve arguments. |
| | 04/01/2014 | WHK | 190.00 | 0.90 | 171.00 | Continue working on statement of facts to incorporate public exhibits appended to legislative record. |
| | 04/01/2014 | WHK | 190.00 | 2.20 | 418.00 | Begin drafting history of homosexual discrimination section of statement of facts, relying on narrowed field of four resources. |
| | 04/01/2014 | WHK | 190.00 | 2.00 | 380.00 | Begin drafting sociology section of statement of facts relying on narrowed field of 7 resources. |
| | 04/01/2014 | WHK | 190.00 | 0.30 | 57.00 | Supplement exhibits with recent public statements from officials in states with legalized same-sex marriage to duplicate in statement of facts and motion for summary judgment. |
| | 04/02/2014 | KLM | 135.00 | 1.90 | 256.50 | Work on editing and formatting memorandum of law. |
| | 04/02/2014 | SR | 135.00 | 2.30 | 310.50 | Continue working on exhibits for motion for summary judgment. |
| | 04/02/2014 | WHK | 190.00 | 0.80 | 152.00 | Finish drafting sociology section of statement of facts to file with motion for summary judgment. |
| | 04/03/2014 | SKA | 500.00 | 0.30 | 150.00 | Review order from Judge Sedwick regarding briefing schedule and emails regarding work plan to legal team. |
| | 04/03/2014 | SR | 135.00 | 1.50 | 202.50 | Continue working on exhibits for motion for summary judgment. |
| | 04/03/2014 | WHK | 190.00 | 0.60 | 114.00 | Travel to House of Representatives to obtain newly discovered legislative history audio regarding S.B. 1038. |
| | 04/03/2014 | WHK | 190.00 | 1.10 | 209.00 | Finalize draft of statement of facts for review by lead counsel, Shawn K. Aiken. |
| | 04/03/2014 | WHK | 190.00 | 1.60 | 304.00 | Finish incorporating psychology research into statement of facts to withstand all levels of scrutiny (1.3); revise statement of facts to combine sociology and psychology sections for increased readability (0.3). |
| | 04/04/2014 | HAM | 325.00 | 2.00 | 650.00 | Review and revise motion for summary judgment memo of law: added missing citations. |
| | 04/04/2014 | SR | 135.00 | 2.00 | 270.00 | Continue working on motion for summary judgment. |
| | 04/06/2014 | SKA | 500.00 | 0.50 | 250.00 | Revise and edit working draft statement of facts. |
| | 04/07/2014 | SKA | 500.00 | 1.70 | 850.00 | Continue to revise and edit working draft statement of facts. |
| | 04/07/2014 | SR | 135.00 | 0.50 | 67.50 | Continue working on exhibits for motion for summary judgment. |
| | 04/07/2014 | WHK | 190.00 | 0.80 | 152.00 | Review new audio from House Clerk's office and attempt to salvage information from inaudible record. |
| | 04/07/2014 | WHK | 190.00 | 1.50 | 285.00 | Review new articles regarding Center for Arizona Policy and Cathi Herrod's involvement in authoring marriage discrimination laws. |
| | 04/07/2014 | WHK | 190.00 | 2.40 | 456.00 | Compile, organize and prepare substantive descriptions of near-final exhibit list of resources to present to court with motion for summary judgment and statement of facts. |
| | 04/08/2014 | SKA | 500.00 | 0.10 | 50.00 | Review defendants' notice of non-opposition to motion to consolidate. |
| | 04/08/2014 | SKA | 500.00 | 0.50 | 250.00 | Review correspondence from Kathleen Sweeney regarding defendants' proposed motion for relief from Court's briefing schedule; review draft motion for modification of schedule; and, correspondence to legal team regarding proposed modification of briefing schedule. |
| | 04/08/2014 | SKA | 500.00 | 0.50 | 250.00 | Drafting first working draft response to defendants' motion for modification of briefing schedule. |
| | 04/08/2014 | SKA | 500.00 | 1.70 | 850.00 | Work on current draft memorandum of law and drafting additional sections to memorandum of law. |
| | 04/08/2014 | SKA | 500.00 | 0.50 | 250.00 | Telephone conference with defense counsel Caleb Dalton, Kathleen Sweeney, and Todd Allison regarding defendants' request for additional time to brief cross-motions for summary judgment. |
| | 04/08/2014 | SR | 135.00 | 1.00 | 135.00 | Continue working on exhibits for motion for summary judgment. |
| | 04/08/2014 | WHK | 190.00 | 2.00 | 380.00 | Remove less persuasive resources and replace with authoritative exhibits to bolster motion for summary judgment and statement of facts (1.0); continue modifying authorities and citations for maximum persuasiveness in statement of facts (1.0). |
| | 04/08/2014 | WHK | 190.00 | 0.90 | 171.00 | Continue supplemental legislative history research into newly discovered S.B. 1038 floor debate audio. |
| | 04/09/2014 | SKA | 500.00 | 0.10 | 50.00 | Telephone call to Kathleen Sweeney regarding no opposition to motion for more time. |
| | 04/09/2014 | WHK | 190.00 | 0.50 | 95.00 | Finish research regarding newly acquired 1038 audio; work on correcting transcripts of all 1038 debates for accuracy. |
| | 04/09/2014 | WHK | 190.00 | 0.50 | 95.00 | Continue legislative history research to supplement statement of facts and motion for summary judgment with newly discovered SB 1038 debate audio. |
| | 04/10/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Susan Bovee regarding: revisions to the memo of law and citation issues therein, handling same with the citation team. |
| | 04/10/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Susan Bovee regarding: status of decision in Baskin v. Bogan, the companion case in Indiana. |

Date: 7/22/2015

Detail Transaction File List

Aiken Schenk Hawkins Ricciardi P.C.

Page

| Client ID 214010.01 | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 04/10/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to the legal team regarding: progress on the motion for summary judgment, the revised to-do list and next steps. |
| | 04/10/2014 | SKA | 500.00 | 0.20 | 100.00 | Drafting final revisions to draft joint motion for leave to file overlength briefs on motions for summary judgment (.1) and correspondence to Kathleen Sweeney (.1). |
| | 04/11/2014 | SKA | 500.00 | 3.20 | 1,600.00 | Work on draft version 8 of the statement of facts, including revisions to entire document. |
| | 04/11/2014 | SKA | 500.00 | 2.90 | 1,450.00 | Drafting and work on entire memorandum of law (version 4). |
| | 04/13/2014 | HAM | 325.00 | 6.00 | 1,950.00 | Revisions to statement of facts for motion for summary judgment - check all social science, legislative and psychology citations, worked on exhibits and edits to the statement of facts so that all citations are correct. |
| | 04/14/2014 | SKA | 500.00 | 3.40 | 1,700.00 | Work on motion for summary judgment--revise draft nos. 4 and 5 of the memorandum of law; undertake legal research on due process and equal protection arguments, including review of plaintiffs' appellate brief in Bostic v. Rainey (4th Cir.)(4.11.14), district court order in Henry v. Hiimes (Ohio D.C.)(4.14.14), and De Leon v. Perry (Tex. D.C.)(2.26.14); and, law on irreparable injury requirement in constitutional setting. |
| | 04/14/2014 | SKA | 500.00 | 0.80 | 400.00 | Work on motion for summary judgment--revise Exh. 15 to statement of facts (compendium of laws) (.8). |
| | 04/14/2014 | WHK | 190.00 | 2.10 | 399.00 | Conduct supplemental research into contemporaneous public context of constitutional same-sex marriage amendments (1.7); incorporate ballot proposition guides as exhibits to statement of facts to create comprehensive record (0.4). |
| | 04/14/2014 | WHK | 190.00 | 2.50 | 475.00 | Reorganize statement of facts to incorporate new medical journal exhibits regarding health benefits of marriage equality (0.6); review legal citations in statement of facts for accuracy and persuasive effect (1.9). |
| | 04/14/2014 | WHK | 190.00 | 0.50 | 95.00 | Analyze current drafts of statement of facts and memorandum of law to organize page proof for consistency and accuracy of authorities. |
| | 04/14/2014 | WHK | 190.00 | 0.40 | 76.00 | Begin updating final exhibit list with comprehensive list of 63 exhibits. |
| | 04/14/2014 | WHK | 190.00 | 3.10 | 589.00 | Drafting section on discrimination in statement of facts to include evidence of modern medical stigmatization (1.3); review statement of facts to assess use of exhibits and maximize effect (1.8). |
| | 04/15/2014 | HAM | 325.00 | 1.50 | 487.50 | Research-Legal on recognition argument in memo of law regarding married plaintiffs and effect of potential changes to ARS 25-101. |
| | 04/15/2014 | HAM | 325.00 | 2.50 | 812.50 | Review memo of law and incorporate references to statement of facts. |
| | 04/15/2014 | SKA | 500.00 | 7.80 | 3,900.00 | Continue work on plaintiffs' motion for summary judgment--drafting anti-recognition section; work on memorandum of law, including especially the equal protection section. |
| | 04/15/2014 | WHK | 190.00 | 1.30 | 247.00 | Review page proof, and finalize statement of facts, 63 exhibits, and exhibit list for review by lead counsel. |
| | 04/16/2014 | HAM | 325.00 | 2.00 | 650.00 | Further revise Motion for Summary Judgment Statement of Facts with facts about our couples and to add more information to the history of discrimination section. |
| | 04/16/2014 | SR | 135.00 | 0.50 | 67.50 | Continue to prepare exhibits for motion for summary judgment. |
| | 04/16/2014 | WHK | 190.00 | 2.80 | 532.00 | Review, edit, and redact equal protection section of motion for summary judgment to establish clear throughline and consistent, persuasive voice among contributions from eight attorneys. |
| | 04/16/2014 | WHK | 190.00 | 3.40 | 646.00 | Confer with Shawn K. Aiken and Heather A. Macre regarding finalization of motion for summary judgment and memorandum of law (0.3); draft introduction to memorandum of law introducing clients to Court, displaying legislative prejudice, and summarizing eleven similar cases decided in federal courts around the country to open motion for summary judgment with maximum effectiveness (3.1). |
| | 04/16/2014 | WHK | 190.00 | 2.20 | 418.00 | Begin reviewing legal authority in memorandum of law for accuracy, ongoing validity, and persuasiveness (equal protection section). |
| | 04/17/2014 | HAM | 325.00 | 2.00 | 650.00 | Further revise statement of facts to motion for summary judgment to ensure finality, all exhibits are used, all quotes are accurate and all cites are accurate. |
| | 04/17/2014 | HAM | 325.00 | 2.00 | 650.00 | Revisions to memo of law to incorporate additional statement of facts references and add legal analysis based on our clients' experiences. |
| | 04/17/2014 | SKA | 500.00 | 6.80 | 3,400.00 | Continue work on drafts of both the statement of facts (including selection of exhibits) and memorandum of law. |
| | 04/17/2014 | WHK | 190.00 | 2.60 | 494.00 | Draft road maps for major section headings in equal protection argument, including fundamental right, heightened scrutiny, rational basis, and gender discrimination in order to maximize clarity and readability. |
| | 04/17/2014 | WHK | 190.00 | 1.80 | 342.00 | Review, redact, and re-incorporate legal arguments into some section of equal protection argument in Motion for Summary Judgment. |
| | 04/17/2014 | WHK | 190.00 | 2.30 | 437.00 | Confer with Shawn K. Aiken and Heather A. Macre regarding finalization of motion for summary judgment and memorandum of law (0.5); finish reviewing legal authority in memorandum of law for accuracy and persuasiveness (due process section) (1.8). |

Client ID 214010.01

| Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 04/17/2014 | WHK | 190.00 | 2.30 | 437.00 | Review, edit and finalize Baker v. Nelson section of motion for summary judgment for brevity and clarity (0.3); supplement equal protection arguments with in-depth analysis of our case, clients, and statement of facts with 62 exhibits to maximize persuasiveness and legal argument (2.0). |
| 04/17/2014 | WHK | 190.00 | 2.10 | 399.00 | Revise introduction to motion for summary judgment for concision and maximum initial effect (0.7); overhaul entire structuring and outline of motion for summary judgment in order to rebuild in more readable legal argument format (1.4). |
| 04/18/2014 | HAM | 325.00 | 3.00 | 975.00 | Further revise memo of law; added citations to statement of facts. |
| 04/18/2014 | SKA | 500.00 | 3.60 | 1,800.00 | Work on statement of facts, including revisions to all paragraphs of the statement; work on draft of the memo of law following work by William H. Knight and Heather A. Macre (draft nos. 11 and 12). |
| 04/18/2014 | WHK | 190.00 | 3.90 | 741.00 | Finish re-writing memorandum of law and organized structure for maximum persuasive effect. |
| 04/18/2014 | WHK | 190.00 | 0.50 | 95.00 | Review memorandum of law and page proof. |
| 04/19/2014 | WHK | 190.00 | 2.80 | 532.00 | Finalize statement of facts citations in memorandum of law for consistency and accuracy to maximize persuasive impact of pleadings. |
| 04/20/2014 | SKA | 500.00 | 2.10 | 1,050.00 | Review, edit, and finalize entire statement of facts. |
| 04/21/2014 | SKA | 500.00 | 12.70 | 6,350.00 | Edit and finalize entire memorandum of law (several edits) (7.8). Review and edit entire statement of facts (several edits) (4.9) |
| 04/21/2014 | WHK | 190.00 | 0.30 | 57.00 | Draft motion for overlength briefing and proposed order regarding same. |
| 04/21/2014 | WHK | 190.00 | 0.80 | 152.00 | Finalize exhibit list (0.2); final page proof of motion for summary judgment and statement of facts for filing (0.6). |
| 04/21/2014 | WHK | 190.00 | 3.10 | 589.00 | Review and edit Shawn K. Aiken's final revisions for consistency and format in final draft of motion for summary judgment (1.5); finalize and file memorandum of law, statement of facts, 63 exhibits, motion for overlength, and proposed order (1.6). |
| 04/22/2014 | HAM | 325.00 | 0.20 | 65.00 | Meeting with Shawn K. Aiken (.1) and then Sonora L. Rose (.1) to discuss/prepare to gather other briefs filed by the Alliance Defending Freedom so we can use them to start developing our responsive briefing. |
| 04/22/2014 | WHK | 190.00 | 0.50 | 95.00 | Instructions to paralegal to prepare CD of memorandum of law and statement of facts with hyperlinks for easy readability of 1600 page filing. |
| 04/22/2014 | WHK | 190.00 | 0.40 | 76.00 | Analyze mootness argument and begin organizing reply strategy with lead counsel, Shawn K. Aiken. |
| 04/23/2014 | KJM | 135.00 | 5.90 | 796.50 | Continue to work on hyperlinking project. |
| 04/23/2014 | WHK | 190.00 | 1.00 | 190.00 | Review hyperlinked documents to verify they are ready to transmit to the court. |
| 04/24/2014 | KJM | 135.00 | 6.30 | 850.50 | Continue to work on hyperlinking project; draft letter to court regarding hyperlink instructions. |
| 04/24/2014 | SKA | 500.00 | 0.70 | 350.00 | Cite checking memorandum of law and statement of facts for submission to chambers. |
| 04/24/2014 | SKA | 500.00 | 0.20 | 100.00 | Telephone call to Kathleen Sweeney regarding video declarations and intervention filed in the Majors case. |
| 04/24/2014 | WHK | 190.00 | 0.50 | 95.00 | Review motion to intervene and analyze response strategy. |
| 04/29/2014 | SKA | 500.00 | 0.40 | - | Prepare for legal team conference call on May 1 regarding issues and division of labor regarding plaintiffs' response and reply memo--drafting outline of issues and assignments ($200.00 No Charge). |

## IV. CROSS MOTION FOR SUMMARY JUDGMENT

| Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 05/06/2014 | HAM | 325.00 | 0.50 | 162.50 | Meeting with legal team to begin briefing for Reply/Reponse to Alliance Defending Freedom's Motion for Summary Judgment. |
| 05/06/2014 | HAM | 325.00 | 0.40 | 130.00 | Emails to legal team with recap of meeting/assignments on Motion for Summary Judgment briefing and opposition research on the Alliance Defending Freedom's other briefing in related cases. |
| 05/06/2014 | SKA | 500.00 | 0.50 | 250.00 | Review supplemental citations of authority in Bostic (4th Cir.) regarding Schuette and Sevcik (9th Cir.) regarding Greece opinion by SCOTUS. |
| 05/06/2014 | WHK | 190.00 | 1.30 | 247.00 | Review opposing counsel's 4th Circuit reply briefs in Bostic to prepare for Schuette based Motion for Summary Judgment pleadings. |
| 05/06/2014 | WHK | 190.00 | 0.50 | 95.00 | Conference call with litigation team to discuss anticipatory briefing and division of labor for Motion for Summary Judgment response/reply. |
| 05/06/2014 | WHK | 190.00 | 0.40 | 76.00 | Review Schuette notices in companion cases and Scotusblog summaries to prepare for reply/response to defendants' Motion for Summary Judgment. |
| 05/08/2014 | WHK | 190.00 | 0.70 | 133.00 | Conference with equal protection team to outline Motion for Summary Judgment response and reply. |
| 05/11/2014 | SKA | 500.00 | 2.10 | 1,050.00 | Legal research: opposition to state constitutional argument and probable rational bases for unequal treatment (procreation, family strength, etc.), including law journals and secondary sources. |
| 05/12/2014 | WHK | 190.00 | 0.60 | 114.00 | Draft equal protection outline for Motion for Summary Judgment response/reply. |
| 05/13/2014 | WHK | 190.00 | 1.00 | 190.00 | Begin reviewing and annotating Schuette opinion to prepare response/reply to Motion for Summary Judgment argument regarding federalism (.90 written down). |

Date  7/22/2015

Detail Transaction File List
Aiken Schenk Hawkins Ricciardi P.C.

Page

| Client ID<br>214010.01 | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 05/14/2014 | WHK | 190.00 | 1.20 | 228.00 | Finish reviewing and annotating Schuette to use in response/reply to Motion for Summary Judgment federalism argument. |
| | 05/14/2014 | WHK | 190.00 | 2.10 | 399.00 | Review and annotate Idaho District Court ruling to use in response/reply to Motion for Summary Judgment pleadings. |
| | 05/16/2014 | HAM | 325.00 | 1.00 | 325.00 | Research-Legal reviewed the Arkansas and Idaho rulings overturning similar same-sex marriage bans in preparation of drafting response to Alliance Defending Freedom's briefing in our case. |
| | 05/17/2014 | SKA | 500.00 | 0.80 | - | Review Idaho court's opinion and order striking down Idaho marriage laws ($400.00) |
| | 05/19/2014 | LC | 135.00 | 1.40 | 189.00 | Conduct legal research and analysis regarding state constitutional provisions that violate the 14th Amendment to the U.S. Constitution to assist with preparation of reply in support of motion for summary judgment (Jayme Weber) . |
| | 05/19/2014 | WHK | 190.00 | 0.40 | 76.00 | Review and annotate Oregon District Court ruling to use in response/reply to Motion for Summary Judgment. |
| | 05/20/2014 | HAM | 325.00 | 0.20 | 65.00 | Research-Legal to located Pennsylvania decision that came out today overturning that state's ban on same-sex marriage; circulated same to legal team via email. |
| | 05/20/2014 | SKA | 500.00 | 0.40 | - | Review Oregon opinion and order striking same-sex marriage laws ($200.00) |
| | 05/20/2014 | SKA | 500.00 | 0.30 | - | Review Pennsylvania opinion and order regarding striking same-sex marriage laws ($150.00). |
| | 05/21/2014 | WHK | 190.00 | 0.70 | 133.00 | Review Hurwitz concurrence in stay order in Latta v. Otter and analyze impact on our case to report to litigation team. |
| | 05/23/2014 | HAM | 325.00 | 0.50 | 162.50 | Research-Legal for revisions to the Schuette/federalism section of the briefing. |
| | 05/23/2014 | HAM | 325.00 | 2.00 | 650.00 | Review and revise section on Schuette and federalism and how Schuette should not apply to the same-sex marriage issue. |
| | 05/23/2014 | WHK | 190.00 | 0.70 | 133.00 | Review and annotate PA decision to use in responding to Cross Motion for Summary Judgment. |
| | 05/27/2014 | LC | 135.00 | 1.20 | 162.00 | Continue legal research and analysis regarding state constitutional provisions that violate the 14th Amendment to the U.S. Constitution to asstt with preparation of reply in support of motion for summary judgment. |
| | 06/03/2014 | WHK | 190.00 | 1.10 | 209.00 | Begin drafting fundamental right and fiscal diversion sections of reply/response to Motion for Summary Judgment preemptively. |
| | 06/04/2014 | HAM | 325.00 | 0.50 | 162.50 | Draft agenda and work plan outline for Reply in Support of our Motion for Summary Judgment and response to anticipated Cross-Motion for Summary Judgment in advance of call with the legal team. |
| | 06/05/2014 | WHK | 190.00 | 5.80 | 1,102.00 | Review and annotate Plaintiff's Motion for Summary Judgment (0.9); Statement of Facts (0.3), Response to Cross Motion for Summary Judgment (1.4), and Reply (0.6) along with Defendant's Response (0.8) Cross Motion for Summary Judgment (1.0), Statement of Facts (0.5), and Reply (0.3) to prepare for response/reply Motion for Summary Judgment in our case. |
| | 06/05/2014 | WHK | 190.00 | 0.70 | 133.00 | Review Vance to determine weight of authority for proposition cited in defendant's briefing in Latta v. Otter for use in response/reply Motion for Summary Judgment. |
| | 06/05/2014 | WHK | 190.00 | 1.30 | 247.00 | Conduct organized legal research into "legislative facts" argument to rely on in response/reply Motion for Summary Judgment. |
| | 06/05/2014 | WHK | 190.00 | 0.30 | 57.00 | Analyze SCOTUS' denial of stay in Oregon and implications thereof in Arizona and inform litigation team. |
| | 06/06/2014 | SKA | 500.00 | 0.20 | 100.00 | Conference call with legal team and clients regarding status of case and work plan. |
| | 06/06/2014 | WHK | 190.00 | 0.40 | 76.00 | Begin reviewing Wolf v. Walker to use in drafting response/reply Motion for Summary Judgment. |
| | 06/10/2014 | HAM | 325.00 | 0.30 | 97.50 | Review and revise most recent version of the Schuette/federalism section for the Reply/Response Motion for Summary Judgment brief. |
| | 06/10/2014 | WHK | 190.00 | 1.10 | 209.00 | Review Defendant's Statement of Facts and Answer to our Statement of Facts to analyze response strategy. |
| | 06/10/2014 | WHK | 190.00 | 1.20 | 228.00 | Review Defendants' Motion for Summary Judgment to analyze response strategy. |
| | 06/11/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to legal team with assignments/division of labor for Response to Cross - Motion for Summary Judgment and Reply in Support of our Motion for Summary Judgment. |
| | 06/11/2014 | HAM | 325.00 | 1.50 | 487.50 | Review and analysis of Cross- Motion for Summary Judgment and Response to our Motion for Summary Judgment in order to determine what we need to research to respond to and to determine assignments and approach to same. |
| | 06/11/2014 | WHK | 190.00 | 0.30 | - | Outline new or unexpected arguments in Defendants' Motion for Summary Judgment to analyze research and division of labor needs ($57.00). |
| | 06/11/2014 | WHK | 190.00 | 0.50 | - | Conference with Heather A. Macre to divide labor on Response Motion for Summary Judgment, Statement of Facts and Motion for Judgment on the pleadings ($95.00). |

Date: 7/22/2015

Case 2:14-cv-00024-JWS   Document 99-2   Filed 07/23/15   Page 15 of 66

Detail Transaction File List
Aiken Schenk Hawkins Ricciardi P.C.

Page

| Client ID | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 214010.01 | | | | | | |
| | 06/12/2014 | HAM | 325.00 | 0.50 | 162.50 | Research-Factual on recent Williams Institute study on the possible economic impact if same-sex marriage is allowed in Arizona. Found and reviewed study for possible inclusion in our briefing.  Circulated study to Shawn K. Aiken and William H. Knight. |
| | 06/12/2014 | WHK | 190.00 | 3.30 | 627.00 | Continue drafting response/reply Motion for Summary Judgment final draft. |
| | 06/13/2014 | WHK | 190.00 | 7.50 | 1,425.00 | Continue supplemental legal research and drafting response/reply Motion for Summary Judgment. |
| | 06/14/2014 | SKA | 500.00 | 0.20 | 100.00 | Review defendants' motion for judgment on the pleadings regarding nominal damages claim. |
| | 06/14/2014 | WHK | 190.00 | 6.30 | 1,197.00 | Finalize first draft of response/reply Motion for Summary Judgment to redistribute to legal team for review and supplementation. |
| | 06/15/2014 | SKA | 500.00 | 0.70 | 350.00 | Legal research regarding out-of-state recognition plaintiffs: meeting with Ellen Aiken and research regarding causal connection issue arising under standing requirement, including DeLeon order and similar authorities. |
| | 06/16/2014 | HAM | 325.00 | 1.50 | 487.50 | Review and revise first draft of the Reply/Response memo of law, identified areas that need development, more research assignments and next steps. |
| | 06/19/2014 | HAM | 325.00 | 0.50 | 162.50 | Review and analysis of Defendants' Response to our Statement of Facts in order to prepare to draft our Response to Defendants' Statement of Facts in Support of their Cross - Motion for Summary Judgment. |
| | 06/19/2014 | HAM | 325.00 | 3.50 | 1,137.50 | Work on Response to Statement of Facts in Support of Defendants' Cross - Motion for Summary Judgment: researched Defendants' social science on the procreative purpose of marriage to see if it has been used in other cases, checked funding sources and issues with same. Reviewed Defendants' pleadings and exhibits in order to formulate response. |
| | 06/19/2014 | HAM | 325.00 | 0.30 | 97.50 | Emails to legal team regarding  remaining assignments, progress on Motion for Summary Judgment Reply/Response. |
| | 06/20/2014 | HAM | 325.00 | 5.00 | 1,625.00 | Work on Response to Defendants' Statement of Facts - researched their social science sources and drafted our response. |
| | 06/21/2014 | HAM | 325.00 | 2.50 | 812.50 | Revisions to Response to Defendants' Statement of Facts. |
| | 06/22/2014 | HAM | 325.00 | 2.00 | 650.00 | Revise Statement of Facts for Motion for Summary Judgment Reply/Response. |
| | 06/22/2014 | SKA | 500.00 | 0.30 | 150.00 | Review portion of initial draft of responsive statement of facts. |
| | 06/23/2014 | HAM | 325.00 | 0.30 | 97.50 | Meeting with William H. Knight and Shawn K. Aiken to go over progress on the Connolly Motion for Summary Judgment Reply/Response, next steps in light of SmithKline decision and division of remaining work. |
| | 06/23/2014 | HAM | 325.00 | 0.30 | 97.50 | Research-Legal into today's 10th Circuit decision overturning Utah and Indiana's bans on same-sex marriage as decision has implications for our case. |
| | 06/24/2014 | WHK | 190.00 | 0.50 | 95.00 | Review O'Scanulgin dissent to order denying en banc review of SmithKline to analyze impact on our case and response/reply Motion for Summary Judgment (0.3); Draft summary of same to advise litigation team on sticking to current rational basis theory to survive appellate scrutiny of SmithKline (0.2). |
| | 06/25/2014 | SKA | 500.00 | 9.50 | 4,750.00 | Work on response to defendants' cross-motion for summary judgment and reply to motion for summary judgment: review Ninth Circuit order denying en banc call in SmithKline (.2); review correspondence from S. Bovee and other members of legal team regarding strategic decisions and briefing of heightened scrutiny (.4) |
| | 06/25/2014 | SKA | 500.00 | 0.10 | 50.00 | Telephone call to Kathleen Sweeney regarding effect of SmithKline decision. |
| | 06/25/2014 | WHK | 190.00 | 0.20 | 38.00 | Analyze remaining issues and viability of motion for expedited ruling in light of decision to drop rational basis (RB) analysis under Smith Kline. |
| | 06/25/2014 | WHK | 190.00 | 0.50 | 95.00 | Correspond with litigation team to resolve whether to keep RB analysis in light of Smith Kline resolution. |
| | 06/26/2014 | HAM | 325.00 | 4.00 | 1,300.00 | Work on Motion for Summary Judgment Response/Reply memo of law. |
| | 06/26/2014 | SKA | 500.00 | 6.90 | 3,450.00 | Review and revise draft response to motion for judgment on the pleadings (nominal damages) (.7); work on drafts of plaintiff's response to cross-motion for summary judgment and reply to motion for summary judgment (6.2). |
| | 06/26/2014 | WHK | 190.00 | 2.80 | 532.00 | Conduct supplemental research into standing and covenant marriages to patch holes in Motion for Summary Judgment response to Statement of Facts response. |
| | 06/27/2014 | HAM | 325.00 | 0.30 | 97.50 | Revise Motion for Summary Judgment Reply/Response Memo of Law to include recognition section and emailed same to legal team. |
| | 06/27/2014 | SKA | 500.00 | 2.30 | 1,150.00 | Finalize response to motion for judgment on the pleadings (.5); work on working draft no. 4 of responsive statement of facts and working draft no. 8 of memorandum of law (1.8). |
| | 06/27/2014 | WHK | 190.00 | 0.60 | 114.00 | Review video declarations to ensure no factual issue on detrimental allegation is raised. |
| | 06/27/2014 | WHK | 190.00 | 4.90 | 931.00 | Begin reviewing cross and responsive Statement of Facts and revising our response/reply to minimize risk of factual issues. |
| | 06/28/2014 | SKA | 500.00 | 0.80 | 400.00 | Revise draft memorandum of law, especially section regarding standing. |

Date 7/22/2015

Case 2:14-cv-00024-JWS   Document 99-2   Filed 07/23/15   Page 16 of 66

Detail Transaction File List
Aiken Schenk Hawkins Ricciardi P.C.

Page

| Client ID<br>214010.01 | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 06/28/2014 | WHK | 190.00 | 4.10 | 779.00 | Begin editing Memorandum of Law to incorporate post Smith Kline and 10th circuit changes in law and strategy. |
| | 06/29/2014 | SKA | 500.00 | 4.60 | 2,300.00 | Revise responsive statement of facts (.4) and memorandum of law (4.2). |
| | 06/29/2014 | WHK | 190.00 | 3.80 | 722.00 | Continue revising and rewriting Memorandum of Law to incorporate changes in law and new strategy. |
| | 06/29/2014 | WHK | 190.00 | 2.30 | 437.00 | Conduct supplemental heightened scrutiny research to finalize Memorandum of Law. |
| | 06/30/2014 | HAM | 325.00 | 5.50 | 1,787.50 | Revisions to Statement of Facts in Opposition to Defendants' Cross - Motion for Summary Judgment. Finalized citations, added references to our original Statement of Facts, added details about Meagan Metz's attempt to convert her marriage to a covenant marriage and related updates. Finalized Statement of Facts and exhibits for filing. |
| | 06/30/2014 | HAM | 325.00 | 1.50 | 487.50 | Review and revise memo of law portion of Motion for Summary Judgment Response/Reply. |
| | 06/30/2014 | HAM | 325.00 | 1.00 | 325.00 | Work on filing Response to Defendants' Statement of Facts and Exhibits thereto. Motion to File Overlength Brief and Motion for Leave to File Non-electronic Exhibit with DeAnn Buchmeier. |
| | 06/30/2014 | HAM | 325.00 | 0.50 | 162.50 | Review and revise citations and table of authorities for the Motion for Summary Judgment Reply/Response Memo of Law. |
| | 06/30/2014 | HAM | 325.00 | 0.40 | 130.00 | Draft Motion to File Overlength Brief and Order on same regarding: Response/Reply to Motion for Summary Judgment. |
| | 06/30/2014 | HAM | 325.00 | 0.40 | 130.00 | Draft Motion for Leave to File a Non-Electronic Exhibit and Order on same regarding: Reply/Response to Motion for Summary Judgment |
| | 06/30/2014 | HAM | 325.00 | 0.20 | 65.00 | Draft letter to Chambers to include the Reply/Response to Motion for Summary Judgment filed today and DVD of the clients' declarations. |
| | 06/30/2014 | HAM | 325.00 | 0.30 | 97.50 | Work on exhibits, including DVD and updated version of the Moore parenting article, for Reply/Response to Motion for Summary Judgment. |
| | 06/30/2014 | SKA | 500.00 | 13.40 | 6,700.00 | Work on numerous drafts, edit, and finalize response to motion for summary judgment and reply to motion for summary judgment, including memorandum of law and statement of facts. |
| | 06/30/2014 | WHK | 190.00 | 3.20 | 608.00 | Continue comprehensive citation review and page proof of Memorandum of Law to ensure accuracy and maximize impact. |
| | 06/30/2014 | WHK | 190.00 | 1.50 | 285.00 | Comprehensive citation review and page proof of Statement of Facts to ensure rule compliance, consistency and accuracy. |
| | 06/30/2014 | WHK | 190.00 | 1.40 | 266.00 | Restructure argument in Memorandum of Law with more concise headers to maximize reliability. |
| | 06/30/2014 | WHK | 190.00 | 0.20 | 38.00 | Review and edit table of authorities to ensure comprehensiveness and accuracy. |
| | 06/30/2014 | WHK | 190.00 | 1.90 | 361.00 | Revise substantive due process argument per Shawn K. Aiken's direction. |
| | 06/30/2014 | WHK | 190.00 | 0.20 | 38.00 | Analyze Metz declaration and defendant Yonny's response for possible factual issues and defenses. |
| | 06/30/2014 | WHK | 190.00 | 0.40 | 76.00 | Begin Memorandum of Law citation review for accuracy and impact. |

**V. POST MOTION PRACTICE**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 07/03/2014 | SKA | 500.00 | 0.20 | 100.00 | Review stipulation regarding July 11th response date for reply to motion for judgment on the pleadings. |
| | 07/10/2014 | HAM | 325.00 | 0.20 | 65.00 | Research-Legal to find new Colorado court decision on marriage equality. |
| | 07/10/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to legal team with Colorado decision overturning its ban on same-sex marriage. |
| | 07/11/2014 | SKA | 500.00 | 0.20 | 100.00 | Review defendants' reply to motion to dismiss nominal damages claim. |
| | 07/14/2014 | WHK | 190.00 | 0.10 | 19.00 | Review Majors v. Horn pretrial report to determine impact, if any, on our case. |
| | 07/17/2014 | HAM | 325.00 | 0.20 | - | Email to legal team to get their billing for the fee application. |
| | 07/17/2014 | WHK | 190.00 | 0.20 | - | Analyze necessary elements of proposed form of judgment to prepare for drafting. |
| | 07/18/2014 | WHK | 190.00 | 0.30 | - | Review 10th Circuit's analysis of non-recognition standing in Kitchen to assess impact of unraised severability argument. |
| | 07/21/2014 | WHK | 190.00 | 0.60 | 114.00 | Review defendants' reply to Motion for Summary Judgment brief to analyze for possible oral argument (0.5); Correspond with litigation team to advise regarding rebutting reply brief in possible oral argument. |
| | 07/23/2014 | WHK | 190.00 | 0.10 | 19.00 | Draft credentials for use in fee application affidavit. |
| | 07/24/2014 | HAM | 325.00 | 0.20 | - | Conference with Mary Quinn regarding: fee application. |
| | 07/24/2014 | HAM | 325.00 | 0.20 | - | Review Ellen Aiken's billing for fee application. |
| | 07/24/2014 | HAM | 325.00 | 0.20 | - | Email to legal team regarding: progress on compiling everyone's billing for the fee application. |
| | 07/24/2014 | HAM | 325.00 | 0.20 | - | Review Ryan Stevens' bill for legal services for use in fee application. |
| | 07/24/2014 | MJQ | 135.00 | 4.50 | 607.50 | Continue working on Attorneys' Fees pleadings; complete drafts of same; submit all to Heather A. Macre to share with Shawn K. Aiken and review. |
| | 07/25/2014 | SKA | 500.00 | 0.40 | 200.00 | Conduct weekly teleconference with all clients and legal team. |
| | 07/27/2014 | WHK | 190.00 | 0.60 | 114.00 | Review Motion for Summary Judgment and Cross Motion for Summary Judgment pleadings and related documents to prepare proposed form of judgment on all claims. |

Detail Transaction File List
Aiken Schenk Hawkins Ricciardi P.C.

| Client ID | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 214010.01 | | | | | | |
| | 07/27/2014 | WHK | 190.00 | 1.60 | 304.00 | Draft proposed form of judgment (1.1); Review, edit and finalize same for approval by lead counsel (0.5). |
| | 07/27/2014 | WHK | 190.00 | 0.30 | 57.00 | Review Rule 54 to ensure compliance with proposed form of judgment. |
| | 07/28/2014 | WHK | 190.00 | 2.10 | 399.00 | Revise proposed form of judgment to streamline for acceptance by opposing counsel (1.5); Review and annotate Burns v. Hickenlooper to use in briefing opposition to stay pending appeal (0.6). |
| | 07/28/2014 | WHK | 190.00 | 0.50 | 95.00 | Review Kitchen v. Latta orders denying stay pending appeal to use in memo regarding stay preparing lead counsel for telephonic argument. |
| | 07/28/2014 | WHK | 190.00 | 0.40 | 76.00 | Draft notice of supplemental authority regarding 4th Circuit's favorable decision in Bostic v. Shaefer. |
| | 07/29/2014 | SKA | 500.00 | 0.30 | 150.00 | Revise draft supplemental citation of authority (Bostic v. Rainey); revise draft proposed form of judgment. |
| | 07/29/2014 | WHK | 190.00 | 0.80 | 152.00 | Conduct legal research into Judge Sedwick's procedures regarding proposed forms of judgment and the local rules and statutes governing fee applications to aid in drafting same properly. |
| | 07/31/2014 | WHK | 190.00 | 0.10 | 19.00 | Revise proposed form of judgment to reflect order on Rule 12(c) motion. |
| | 10/21/2014 | HAM | 325.00 | 2.50 | 812.50 | Work on fee application. |
| | 10/22/2014 | SR | 135.00 | 1.00 | 135.00 | Assist Heather A. Macre in reviewing and revising Memorandum in Support of Motion for Award of Attorneys' Fees; draft email to legal team regarding preparation of documentation in support of Motion for Award of Attorneys' Fees. |
| | 10/23/2014 | SR | 135.00 | 0.80 | 108.00 | Assist Heather A. Macre in reviewing and revising Memorandum in Support of Motion for Award of Attorneys' Fees. |
| | 10/24/2014 | HAM | 325.00 | 0.20 | 65.00 | Review and revise Stipulation to Extend Time for Fee Application. |
| | 10/24/2014 | SR | 135.00 | 0.80 | 108.00 | Review email from K. Sweeney regarding revisions to Stipulation and Order to Extend Time to file Motion for Attorneys Fees and Costs; revise Stipulation and Order regarding same. |
| | 10/24/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Kathleen Sweeney with revised Stipulation and Order regarding Extension of Time to File Application for Attorneys' Fees. |
| | 10/24/2014 | HAM | 325.00 | 1.00 | 325.00 | Work on fee application. |
| | 10/28/2014 | HAM | 325.00 | 0.30 | 97.50 | Draft fee and cost chart showing the total fees and costs for the legal team as well as the grand totals. |
| | 10/29/2014 | SKA | 500.00 | 0.20 | 100.00 | Review working draft of affidavit in support of fee application. |
| | 10/29/2014 | SR | 135.00 | 0.60 | 81.00 | Continue working on Fee Application. |
| | 10/29/2014 | HAM | 325.00 | 1.00 | 325.00 | Research-Factual into the fee applications and fees awarded in other same-sex marriage cases for inclusion in our fee memo. |
| | 10/30/2014 | HAM | 325.00 | 0.60 | 195.00 | Review Wake Order and Economics of Law Practice data for fee application. |
| | 10/30/2014 | HAM | 325.00 | 1.00 | 325.00 | Revise all parts of the letter to Kathleen Sweeney regarding: fees and the fee application except for the memo. |
| | 10/30/2014 | HAM | 325.00 | 1.50 | 487.50 | Revise memo of law for fee application. Added market analysis and more information on the fee structure and legal team experience. |
| | 10/30/2014 | WHK | 190.00 | 0.20 | 38.00 | Compile market analysis research for Heather A. Macre. |

**VI. APPEAL**

| | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 11/17/2014 | SKA | 500.00 | 0.40 | 200.00 | Review notice of appeal; telephone call to Kathleen Sweeney to propose stay of Ninth Circuit (merits appeal) and District Court (fee application) matters. |
| | 11/18/2014 | SKA | 500.00 | 0.20 | 100.00 | Review correspondence from Robt. Ellman regarding notice of appeal and attorneys' fee issue. |
| | 11/19/2014 | HAM | 325.00 | 0.20 | 65.00 | Review appeal scheduling order and the required mediation packet and forms to determine next steps and deadlines in the case. |
| | 11/21/2014 | SR | 135.00 | 0.80 | 108.00 | Draft Stipulation to Extend Time to file Motion for Attorneys Fees and Order regarding same. |
| | 11/21/2014 | HAM | 325.00 | 0.40 | 130.00 | Work on stipulation (and order) to extend deadline for filing our fee application to 30 days after the appeal is completed. |
| | 11/24/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Kathleen Sweeney acknowledging receipt of her stipulation to stay the appeal and sending her our stipulation on our attorneys' fees application. |
| | 11/24/2014 | HAM | 325.00 | 0.30 | 97.50 | Review 9th Circuit stipulation sent by Kathleen Sweeney regarding: the stay of the pending appeal. |
| | 11/25/2014 | HAM | 325.00 | 0.40 | 130.00 | Emails (multiple) to Kathleen Sweeney regarding: her stipulation to stay the appeal in the 9th Circuit and regarding: any changes to the District Court fee application stipulation. |
| | 11/25/2014 | KJM | 135.00 | 0.20 | 27.00 | Email from Shawn K. Aiken regarding locating Westlaw Citation for Opinion and Order; research Westlaw regarding same; email same to Shawn K. Aiken. |
| | 11/26/2014 | HAM | 325.00 | 0.40 | 130.00 | Emails (multiple) to Kathleen Sweeney regarding: changes to her proposed motion to stay appeal stipulation and redline of same. |
| | 11/26/2014 | HAM | 325.00 | 0.10 | 32.50 | Prepare redline of Kathleen Sweeney's Motion to Stay Appeal Stipulation based on Shawn K. Aiken's comments. |
| | 6/30/2015 | HAM | 325.00 | 0.20 | 65.00 | Review stipulation regarding: deadline for the fee application and memo on same for docketing. |
| | | **Total Billable** | | **582.70** | **179,017.50** | |

# EXHIBIT 8B

| Client ID | Date | Tmkr | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | 03/16/2011 | JMC | 190.00 | 0.50 | 95.00 | Telephone call from Joe Connolly possible PI and discrimination in employment claims |
| | 04/07/2011 | JMC | 190.00 | 0.30 | 57.00 | Draft letter to Joe Connolly regarding representation; Review and finalize letter |
| | 12/30/2013 | SKA | 500.00 | 1.20 | 600.00 | Work on and drafting version 8 of complaint. |
| | 12/31/2013 | HAM | 325.00 | 0.20 | 65.00 | Telephone call to Shawn K. Aiken to discuss call with Equality Arizona and next steps in the case. |
| | 12/31/2013 | WHK | 190.00 | 0.50 | - | Review complaint ($95.00 No Charge). |
| | 01/03/2014 | HAM | 325.00 | 0.60 | 195.00 | Conference with Shawn K. Aiken and William H. Knight regarding changes to draft complaint and strategy going forward. |
| | 01/06/2014 | HAM | 325.00 | 1.00 | 325.00 | Prepare Google documents and set up Google Document sharing for clients and created contact list, biographies and list of harms in google documents program. |
| | 01/07/2014 | WHK | 190.00 | 0.60 | 114.00 | Call with potential plaintiff, Sherry Mullen; memo to potential plaintiff roster. |
| | 01/11/2014 | SKA | 500.00 | 2.50 | 1,250.00 | Meeting with William H. Knight, Heather A. Macre, W. Hardin, J. Pizer, and J. Christian regarding case strategy, including class allegations, full faith & credit claim, and claim against other defendants($1250.00). |
| | 01/11/2014 | WHK | 190.00 | 2.50 | 475.00 | Litigation strategy conference with Shawn K. Aiken, Heather A. Macre, Jenny Pizer from LAMBDA, and Bill Hardin from Osborn Maledon ($475.00). |
| | 01/13/2014 | HAM | 325.00 | 0.50 | - | Telephone conference with Shawn K. Aiken, William H. Knight and ACLU attorneys regarding: collaboration on case and community resources ($162.50 No Charge). |
| | 01/13/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Elizabeth Gill of ACLU for her thoughts on the case and as a possible resource. |
| | 01/13/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Victoria Lopez at ACLU regarding: her advocacy campaign on same-sex marriage and possible sharing of resources. |
| | 01/13/2014 | SKA | 500.00 | 0.50 | - | Telephone conference with Dan Pachoda, Kelly Flood (Arizona Civil Liberties Union) regarding legal strategy, etc. ($250.00 No Charge). |
| | 01/13/2014 | WHK | 190.00 | 0.80 | 152.00 | Conduct organized research into professional ethics of "crowd funding" litigation with interest donations under ER's 1.8 and 5.4. |
| | 01/13/2014 | WHK | 190.00 | 0.50 | - | Conference with Shawn K. Aiken, Heather A. Macre, and Dan Pochoda at the ACLU regarding collaboration and litigation strategy ($95.00 No Charge). |
| | 01/13/2014 | SKA | 500.00 | 0.80 | 400.00 | Meeting with Mark Dillon regarding legal strategy and contributions to legal team. |
| | 01/13/2014 | WHK | 190.00 | 0.30 | 57.00 | Review research regarding full faith and credit to prepare for Friday's meeting on amending complaint. |
| | 01/14/2014 | WHK | 190.00 | 0.90 | 171.00 | Compile "crowd funding" research for Shawn K. Aiken and make recommendations for ethics compliance. |
| | 01/14/2014 | SKA | 500.00 | 0.50 | 250.00 | Review decision of Oklahoma district court (Bishop v. USA et al.). |
| | 01/16/2014 | HAM | 325.00 | 0.70 | 227.50 | Telephone conference with Elizabeth Gill of the ACLU regarding: amending complaint and related considerations. |
| | 01/16/2014 | HAM | 325.00 | 0.30 | 97.50 | Meeting with Shawn K. Aiken and William H. Knight to discuss amending complaint. |
| | 01/16/2014 | KLM | 135.00 | 0.20 | 27.00 | Print docket in District Court Case No. 2:09-cv-02402-JWS, Diaz v. Brewer |
| | 01/16/2014 | SKA | 500.00 | 0.70 | - | Work on amendments to complaint: telephone conference with Elizabeth Gill (ACLU) regarding similar cases, motion practice – discussion of full faith & credit claim, class allegations, allegations of harm, etc. ($350.00 No Charge). |
| | 01/16/2014 | WHK | 190.00 | 0.70 | 133.00 | Draft letter requesting informed consent for third party payment of costs and fees and draft disclaimer for website. |
| | 01/16/2014 | WHK | 190.00 | 0.70 | 133.00 | Conference with Shawn K. Aiken, Heather A. Macre and Elizabeth Gill at ACLU regarding amending Complaint (additions and subtractions). |
| | 01/16/2014 | WHK | 190.00 | 0.40 | 76.00 | Conference with Terry Pochert regarding charitable donations account. |
| | 01/16/2014 | WHK | 190.00 | 0.60 | 114.00 | Conference with Philip R. Rupprecht and Shawn K. Aiken regarding implementing donations; draft memo to file regarding advice to Terry regarding same. |
| | 01/16/2014 | WHK | 190.00 | 0.70 | 133.00 | Review full faith and credit research for discussion during tomorrow's conference. |
| | 01/17/2014 | HAM | 325.00 | 1.30 | 422.50 | Meeting with Shawn K. Aiken, William H. Knight, Ellen Aiken, Susan Bovee and others who want to assist in the litigation to discuss amending the complaint and litigation strategy. |
| | 01/17/2014 | KLM | 135.00 | 0.80 | 108.00 | Work on saving docket entries in 2:09-cvi-02402, Diaz v. Brewer. |
| | 01/17/2014 | WHK | 190.00 | 0.60 | 114.00 | Call to Vivian Nava and draft follow-up e-mail regarding student research assistance in compiling compendium of marriage laws to support Motion for Summary Judgment. |
| | 01/17/2014 | WHK | 190.00 | 1.50 | 285.00 | Strategy and division of labor regarding amending Complaint with Heather A. Macre, Shawn K. Aiken, Susan Bovee, Mark Dillon and Ellen Aiken. |
| | 01/20/2014 | WHK | 190.00 | 0.10 | 19.00 | Telephone call to Dean Stinson and solicit assistance with Arizona specific harms. |
| | 01/21/2014 | WHK | 190.00 | 0.20 | 38.00 | E-mail reminder to ASU administration requesting help finding research assistants to work on Arizona specific marriage laws. |

85

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 01/22/2014 | HAM | 325.00 | 0.50 | 162.50 | Telephone conference with Victoria Lopez of ACLU regarding: marriage campaign and working together. |
| 01/22/2014 | HAM | 325.00 | 0.30 | 97.50 | Memorandum regarding: call with Victoria Lopez from ACLU, opportunities to work together on the case and next steps. |
| 01/22/2014 | HAM | 325.00 | 1.00 | 325.00 | Research-Legal on new 9th Circuit decision on heightened scrutiny in sexual orientation cases and Lambda's amicus briefing in same. |
| 01/22/2014 | WHK | 190.00 | 0.10 | 19.00 | Office conference with Shawn K. Aiken regarding sex discrimination. |
| 01/22/2014 | WHK | 190.00 | 0.60 | 114.00 | Conference with Victoria Lopez at ACLU regarding public education campaign and support outreach to various organizations. |
| 01/22/2014 | WHK | 190.00 | 0.60 | 114.00 | Market research assistant position to ASU law students to help generate list of Arizona harms for amended complaint ($114.00). |
| 01/23/2014 | HAM | 325.00 | 0.30 | 97.50 | Email to clients regarding: Why Marriage Matters Campaign info and request for their participation. |
| 01/23/2014 | WHK | 190.00 | 0.40 | 76.00 | Calls and emails soliciting research assistant applications to help compile comprehensive list of AZ marriage claims ($76.00). |
| 01/24/2014 | HAM | 325.00 | 0.20 | 65.00 | Memorandum regarding: calls today with Kelly Dove and HRC. |
| 01/24/2014 | HAM | 325.00 | 0.50 | 162.50 | Telephone conference with Sheila Kloefkorn and Claudine Wessel of HRC regarding: litigation update and ways to share resources/community outreach. |
| 01/24/2014 | HAM | 325.00 | 0.50 | 162.50 | Telephone conference with Kelly Dove, attorney on the Sevcik case, regarding: practice pointers and other tips for our litigation. |
| 01/24/2014 | WHK | 190.00 | 0.80 | 152.00 | Interview team captain and organize research plan for state-specific list of harms. |
| 01/24/2014 | WHK | 190.00 | 1.00 | 190.00 | Conference with Nevada counsel regarding parallel litigation; conference with HRC director regarding education campaign. |
| 01/25/2014 | SML | 190.00 | 2.00 | 380.00 | Attend team meeting (2.0); Review ABA policy related to gay marriage and procedures for obtaining amicus briefs (1.0); Correspond with Prof. Myles Lynk and Lauren Rikleen regarding same (.5) ($380.00). |
| 01/25/2014 | WHK | 190.00 | 2.00 | 380.00 | Full client and counsel strategy and update conference ($380.00 No Charge). |
| 01/27/2014 | HAM | 325.00 | 0.20 | 65.00 | Meeting with Shawn K. Aiken and William H. Knight regarding: help from Equality AZ, research project with ASU and state bar talk. |
| 01/27/2014 | WHK | 190.00 | 0.70 | 133.00 | Conference call with Chad Belville at State Bar's SOGI Committee regarding AZ specific harms resources and speaking at next meeting. |
| 01/27/2014 | WHK | 190.00 | 0.70 | 133.00 | Schedule conference with Shawn K. Aiken and volunteer students; conference call with Kathie Gummere @ Equality AZ regarding resources for AZ state harms amendments. |
| 01/27/2014 | WHK | 190.00 | 0.40 | 76.00 | Review Nevada's answering brief in Sevcik; conference call with Professor Judy Stinson regarding Arizona specific harms list development. |
| 01/27/2014 | WHK | 190.00 | 0.40 | 76.00 | Conference with Heather A. Macre and Shawn K. Aiken discussing research plan for marital "duties" imposed by law. |
| 01/27/2014 | WHK | 190.00 | 1.00 | 190.00 | Review volunteer students resumes and put together team to do a pro bono research regarding Arizona state harms ($190.00). |
| 01/29/2014 | HAM | 325.00 | 0.50 | 162.50 | Emails to all of our married couples (4) regarding: applying for marriage licenses in their respective counties for standing purposes. |
| 01/29/2014 | PRR | 375.00 | 0.50 | 187.50 | Analysis regarding payment of legal fees issues. |
| 01/29/2014 | SKA | 500.00 | 0.20 | 100.00 | Review email memo from M. Dillon regarding nominal damages and state law administrative requirements, including citations. |
| 01/29/2014 | SML | 190.00 | 1.00 | - | Attend team conference regarding case strategy and amended complaint ($190.00 No Charge). |
| 01/29/2014 | WHK | 190.00 | 0.50 | 95.00 | Research Standhart v. Superior Courrt, 2003 Arizona same-sex marriage case, and locate briefs for state harms research. |
| 01/29/2014 | WHK | 190.00 | 1.50 | - | Conference with Shawn K. Aiken and Heather A. Macre regarding Bovee memo on dismissing Horne and Brewer ($285.00 No Charge). |
| 01/29/2014 | WHK | 190.00 | 0.60 | 114.00 | Draft agenda and prepare for tomorrow's research meeting regarding state harms. |
| 01/30/2014 | HAM | 325.00 | 1.70 | - | Meeting with ASU law student pro bono volunteers to discuss their work on this case ($552.50 No Charge). |
| 01/30/2014 | WHK | 190.00 | 1.70 | - | Travel to and conduct research meeting for state-harms volunteers at ASU Law ($323.00 No Charge). |
| 01/31/2014 | SKA | 500.00 | 0.50 | 250.00 | Review memoranda from Jeff Ferst and Joe Connolly summarizing effort to apply for marriage license. |
| 02/03/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to client regarding: his query about an attorney who volunteered to help on the case ($65.00). |
| 02/03/2014 | SKA | 500.00 | 0.30 | - | Drafting notice of amended complaint ($150.00 No Charge). |
| 02/03/2014 | WHK | 190.00 | 0.30 | 57.00 | Introduce new research assistants and supplement assignment with targeted "education law" research. |
| 02/04/2014 | HAM | 325.00 | 0.50 | 162.50 | Emails to ACLU, Lambda and HRC with the Amended Complaint seeking review and comments ($162.50). |
| 02/04/2014 | HAM | 325.00 | 1.00 | - | Revise draft amended complaint to create version 7 and incorporate comments from team ($325.00 No Charge). |
| 02/05/2014 | HAM | 325.00 | 1.50 | - | Attend Mason and Chris' attempt to procure a marriage license ($487.50 No Charge). |

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 02/05/2014 | HAM | 325.00 | 0.20 | - | Email to Jenny Pizer of Lambda Legal regarding: scheduling of amendments to the complaint and her comments on same ($65.00 No Charge). |
| 02/06/2014 | WHK | 190.00 | 0.50 | 95.00 | Add factual recitations regarding Joe and Terry's visit to Pinal clerk. |
| 02/06/2014 | WHK | 190.00 | 1.10 | 209.00 | Revise Amended Complaint per Susan Bovee's and SKA's comments. |
| 02/06/2014 | WHK | 190.00 | 0.60 | - | Revise draft complaint per Elizabeth Gill's comments ($114.00 NO Charge). |
| 02/07/2014 | HAM | 325.00 | 0.50 | - | Meeting with James Christian to discuss his and Jenny Pizer's assessment of the amended complaint ($162.50 No Charge). |
| 02/07/2014 | WHK | 190.00 | 0.20 | - | Conference with Shawn K. Aiken regarding schedule for amending complaint to final over the weekend ($38.00 NO Charge). |
| 02/10/2014 | HAM | 325.00 | 1.50 | 487.50 | Review and revise amended complaint to get it in final and ready for filing. |
| 02/13/2014 | WHK | 190.00 | 1.00 | 190.00 | Attend Channel 3 interview with Shawn K. Aiken and clients to advise regarding disclosures and public statements ($190.00). |
| 02/18/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to clients regarding: attending the Why Marriage Matters Coalition Meeting tomorrow. |
| 02/18/2014 | HAM | 325.00 | 0.30 | 97.50 | Emails to Victoria Lopez of ACLU/Why Marriage Matters Coalition regarding: speaking at her meeting tomorrow ($97.50). |
| 02/18/2014 | WHK | 190.00 | 0.10 | 19.00 | E-mail discussion regarding impact of Nevada AG's withdrawal and intervenor's assumption of case. |
| 02/18/2014 | WHK | 190.00 | 0.20 | 38.00 | E-mail requests and schedule room for status conference with team and counsel on 2-20-14 at 8:30 a.m. |
| 02/19/2014 | WHK | 190.00 | 2.40 | 456.00 | Travel to and attend monthly "Why Marriage Matters" campaign coalition meeting and give community update on case. |
| 02/19/2014 | WHK | 190.00 | 1.40 | 266.00 | Prepare for research team meeting by reviewing work product so far and drafting strategic agenda ($266.00). |
| 02/21/2014 | HAM | 325.00 | 1.00 | 325.00 | Research-Legal on whether or noticing clients' donation website needs to have Internal Revenue Service language. |
| 02/21/2014 | SKA | 500.00 | 1.00 | 500.00 | Meeting with Herb Ely regarding case background and representation (1.5). |
| 02/24/2014 | WHK | 190.00 | 0.40 | 76.00 | Review researchers' questions regarding unique research findings and advise to create new category of Arizona statutory laws, distributing work accordingly. |
| 02/25/2014 | WHK | 190.00 | 1.00 | 190.00 | Conduct organized research into pleading standards in similar cases to aid in complaint revision. |
| 02/25/2014 | WHK | 190.00 | 0.20 | 38.00 | Update clients with local interest groups' positions regarding S.B. 1062 to prepare them for animus going forward. |
| 02/26/2014 | HAM | 325.00 | 0.50 | 162.50 | Multiple Emails to ACLU, Lambda Legal, HRC and our community partners with copies of the Answer filed and information on our next steps. |
| 02/26/2014 | WHK | 190.00 | 0.30 | 57.00 | Respond to suggestion to expand compendium from ASU researching into federal law that vary based on state recognition. |
| 02/26/2014 | WHK | 190.00 | 0.20 | 38.00 | Distribute inquiry to attorneys regarding sources for new topic "healthcare law" for inclusion in compendium. |
| 02/28/2014 | WHK | 190.00 | 0.20 | 38.00 | Draft letter to research team regarding deadline and inquiring about follow-up conference. |
| 03/03/2014 | WHK | 190.00 | 0.60 | 114.00 | Review research team's work product for report to attorneys and in preparation for meeting with team. |
| 03/04/2014 | HAM | 325.00 | 0.20 | - | Telephone call from Clark Rowley regarding: issues with insurance and partner registry ($65.00 No Charge). |
| 03/04/2014 | HAM | 325.00 | 0.40 | - | Meeting with Shawn K. Aiken and William H. Knight to discuss division of labor on motion for summary judgment and related issues ($130.00 No Charge). |
| 03/04/2014 | WHK | 190.00 | 0.90 | 171.00 | Instructions to paralegal regarding formatting and restructuring the compendium; draft update to research team and schedule conference for final assignment. |
| 03/04/2014 | WHK | 190.00 | 0.60 | 114.00 | Conference call with Jaime Dahlstedt (clinical director of ASU's Juvenile Advocacy Clinic) regarding adoption issue. |
| 03/04/2014 | WHK | 190.00 | 0.50 | 95.00 | Conference to divide labor on Motion for Summary Judgment, affidavits, and state law compendium. |
| 03/05/2014 | KJM | 135.00 | 0.10 | - | Brief conference with William H. Knight regarding state law compendium project ($13.50 No Charge). |
| 03/05/2014 | KJM | 135.00 | 3.30 | 100.00 | Review draft compendium and first round of revisions ($345.00 No Charge). |
| 03/05/2014 | WHK | 190.00 | 0.30 | - | Instructions to paralegal to revise and prepare compendium for filing ($57.00 No Charge). |
| 03/05/2014 | WHK | 190.00 | 0.50 | 95.00 | Conference call with client regarding Motion for Summary Judgment affidavit, and scheduling drafting meeting. |
| 03/05/2014 | WHK | 190.00 | 0.20 | - | Coordinate final research meeting with research team to finish compendium of state laws ($38.00 No Charge). |
| 03/06/2014 | WHK | 190.00 | 0.50 | - | Instructions to paralegal regarding legal writing of harms compendium to avoid strategy pitfalls in Motion for Summary Judgment ($95.00 No Charge). |
| 03/07/2014 | WHK | 190.00 | 0.60 | 114.00 | Call with all counsel regarding motion for summary judgment strategy and division of labor. |
| 03/07/2014 | WHK | 190.00 | 0.30 | - | Organize research in preparation for drafting Equal Protection section of Motion for Summary Judgment next week ($57.00 No Charge). |
| 03/10/2014 | HAM | 325.00 | 0.40 | 130.00 | Telephone conference with Mik Jordahl and Ryan Stevens regarding due process section for the motion for summary judgment briefing. |

87

| Date | Atty | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 03/10/2014 | HAM | 325.00 | 0.50 | - | Meeting with Shawn K. Aiken and William H. Knight regarding motion for summary judgment, use of experts and next steps ($162.50 No Charge). |
| 03/10/2014 | HAM | 325.00 | 0.20 | 65.00 | Exchange emails with Mik Jordahl and Ryan Stevens regarding our work on the due process argument. |
| 03/10/2014 | SKA | 500.00 | 1.00 | 500.00 | Telephone conference with J. Pizer, Heather A. Macre, William H. Knight regarding use of experts at motion for summary judgment stage; status of Sevcik and effect on our case; range of supporting materials in statement of facts. |
| 03/10/2014 | WHK | 190.00 | 0.30 | 57.00 | Review co-counsel's draft of "tanding" language regarding marriage recognition plaintiffs and suggest revisions including reference to attempts to obtain license and structuring "void" language. |
| 03/10/2014 | WHK | 190.00 | 0.70 | 133.00 | Conference with team drafting motion for summary judgment's equal protection argument to identify issues and divide labor. |
| 03/13/2014 | HAM | 325.00 | 0.50 | 162.50 | Review drafts of due process argument sections from Ryan Stevens and Mik Jordahl. |
| 03/13/2014 | HAM | 325.00 | 0.40 | 130.00 | Telephone conference with Mik Jordahl regarding due process section of motion for summary judgment and next steps. |
| 03/13/2014 | WHK | 190.00 | 0.30 | 57.00 | Review declarations in preparation of meeting with clients to draft declaration. |
| 03/14/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to potential videographer(s) regarding video of clients in support of the motion for summary judgment statement of facts. |
| 03/14/2014 | HAM | 325.00 | 0.50 | - | Weekly telephone conference with legal team and clients regarding: developments in our case over the past week, with a focus on the motion for summary judgment ($162.50 No Charge). |
| 03/14/2014 | WHK | 190.00 | 0.90 | 171.00 | Search House and Senate archives for "failed previous bill" referenced by Rep. Richardson in floor debate to no avail. |
| 03/17/2014 | WHK | 190.00 | 0.30 | 57.00 | Direct research team to properly format and revise state harms compendium to maximize impact in Statement of Facts. |
| 03/18/2014 | HAM | 325.00 | 0.20 | - | Email to Mark Manoil with Complaint and client's website regarding sample of the materials for the video ($65.00). |
| 03/18/2014 | HAM | 325.00 | 0.60 | 195.00 | Telephone call to Mark Manoil regarding: video in support of the motion for summary judgment. |
| 03/19/2014 | HAM | 325.00 | 0.30 | 97.50 | Meeting with Shawn K. Aiken to discuss motion for summary judgment video project. |
| 03/19/2014 | SR | 135.00 | 0.60 | 81.00 | Assist Heather A. Macre in reviewing and revising declaration of Chris Devine. |
| 03/21/2014 | KJM | 135.00 | 0.10 | 13.50 | Brief conference with William H. Knight regarding compendium project. |
| 03/21/2014 | WHK | 190.00 | 0.30 | 57.00 | Instructions to paralegal to continue formatting and editing state law compendium for use in motion for summary judgment and statement of facts. |
| 03/23/2014 | SML | 190.00 | 2.90 | 551.00 | Review client statement, emails, and transcript to assist with preparation of declarations in support of motion for summary judgment; draft and revise declarations based on client information. |
| 03/24/2014 | HAM | 325.00 | 0.30 | 97.50 | Review and analysis of Lambda's motion to consolidate their case with ours. |
| 03/24/2014 | HAM | 325.00 | 0.20 | - | Email to Mason and Chris asking them to sign and finalize their declarations ($65.00 No Charge). |
| 03/24/2014 | KJM | 135.00 | 5.00 | 675.00 | Begin review of legal compendium and making revisions to hard copy. |
| 03/24/2014 | WHK | 190.00 | 0.60 | 114.00 | Revise declarations per Suzanne and Holly's comments and resend for execution. |
| 03/24/2014 | WHK | 190.00 | 0.30 | 57.00 | Submit social science research to co-counsel and efficiently divide labor regarding establishing factual record of social science studies. |
| 03/25/2014 | HAM | 325.00 | 0.20 | 65.00 | Telephone conference with Chris, Joe and Terry, Clark and David, Meagan, Peter and Jeff, and Suzanne and Holly regarding: video of the couples to accompany the motion for summary judgment pleadings. |
| 03/25/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Renee and Robin regarding: video to accompany the motion for summary judgment. |
| 03/25/2014 | WHK | 190.00 | 0.60 | 114.00 | Conference with motion for summary judgment team regarding strategic burden shifting in legislative intent argument in motion for summary judgment. |
| 03/25/2014 | WHK | 190.00 | 0.60 | - | Case management conference to discuss briefing schedule with opposing counsel ($114.00 No Charge). |
| 03/25/2014 | WHK | 190.00 | 1.70 | 323.00 | Organized research into what evidence constitutes "legislative purpose" to advise motion for summary judgment team in finalizing brief. |
| 03/26/2014 | HAM | 325.00 | 0.20 | 65.00 | Emails to Susan Bovee regarding: editing the memo of law for the motion for summary judgment and issues with the statement of facts. |
| 03/26/2014 | HAM | 325.00 | 0.30 | 97.50 | Emails to Susan Bovee, Mik Jordahl and Ryan Stevens regarding: use of the Witt case in the due process section and related edits. |
| 03/26/2014 | HAM | 325.00 | 0.30 | 97.50 | Meeting with DeAnn Buchmeier, Karen L. Martin and Sonora L. Rose regarding: work to be done on the statement of facts and declaration. |
| 03/26/2014 | HAM | 325.00 | 3.00 | 975.00 | Draft scripts for videos of all seven plaintiff-couples for video to accompany motion for summary judgment reply. |
| 03/26/2014 | KJM | 135.00 | 0.10 | 13.50 | Exchange emails with William H. Knight regarding status of compendium. |
| 03/26/2014 | SKA | 500.00 | 0.20 | 100.00 | Review task list and work on directions for continued work on draft motion for summary judgment. |
| 03/26/2014 | SKA | 500.00 | 0.20 | 100.00 | Conference with Susan Bovee regarding working draft of motion for summary judgment. |

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 03/27/2014 | HAM | 325.00 | 0.50 | 162.50 | Review and identify issues with plaintiffs' declarations so they are ready to file. |
| 03/27/2014 | HAM | 325.00 | 0.50 | 162.50 | Exchange emails with Susan Bovee regarding: questions concerning editing the memo of law. |
| 03/27/2014 | HAM | 325.00 | 0.50 | 162.50 | Emails to each couple with their video scripts, information on same and next steps. |
| 03/27/2014 | KJM | 135.00 | 0.50 | - | Review newest version of compendium and exchange emails with William H. Knight regarding same ($67.50 No Charge). |
| 03/27/2014 | SR | 135.00 | 0.10 | 13.50 | Continue working on exhibit list for motion for summary judgment. |
| 03/27/2014 | WHK | 190.00 | 0.30 | - | Attend Rule 16 conference with Heather A. Macre and opposing counsel to revise pleading schedule ($57.00 No Charge). |
| 03/28/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Joe and Terry regarding: changes to the video script and filming at the Church. |
| 03/28/2014 | HAM | 325.00 | 4.00 | 1,300.00 | Draft story boards for each couple (3.0), created a draft shooting schedule (.3) and emailed each couple their respective story board with a list of needed information (.7). |
| 03/28/2014 | KJM | 135.00 | 1.50 | 100.00 | Review final compendium; exchange emails with William H. Knight regarding same ($102.50 No Charge). |
| 03/28/2014 | SKA | 500.00 | 0.60 | 300.00 | Conference with Heather A. Macre, and William H. Knight regarding drafting Motion for Summary Judgment, including the status of working drafts of statement of facts, memorandum of law; attention to social science and history sections of statement of facts. |
| 03/30/2014 | HAM | 325.00 | 2.00 | 650.00 | Meeting with team who will be making video to discuss scripts, story boards, shooting schedule, etc. |
| 03/31/2014 | HAM | 325.00 | 0.50 | 162.50 | Detailed Email to video team and all Plaintiffs with shooting schedule, items we need from them, scheduling issues and to set up a meet-and-greet and first filming here at the office. |
| 03/31/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to video team with updated scripts, story boards and shooting schedule. |
| 03/31/2014 | HAM | 325.00 | 0.50 | 162.50 | Review and revise scripts, shooting schedule and story boards based on meeting with video team. |
| 04/01/2014 | HAM | 325.00 | 0.20 | - | Email to Mark Manoil on the video team regarding: scheduling for the video and the plan to produce the video ($65.00 No Charge). |
| 04/02/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to legal team regarding: scheduling and plan for next round of motion for summary judgment edits. |
| 04/04/2014 | HAM | 325.00 | 0.50 | 162.50 | Emails to video team regarding: Judge's hastened briefing schedule and need to re-think and rearrange the video shooting schedule. |
| 04/04/2014 | HAM | 325.00 | 0.50 | 162.50 | Emails to clients to re-arrange filming schedule in light of the Judge's changes hastening the briefing schedule. |
| 04/07/2014 | WHK | 190.00 | 0.30 | 57.00 | Confer with Heather A. Macre regarding securely dividing drafting assignments to finalize motion for summary judgment and statement of facts. |
| 04/08/2014 | HAM | 325.00 | 0.20 | - | Email to video team and the couples filming April 9 with instructions for filming and access the building after hours ($65.00 No Charge). |
| 04/08/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to the legal team regarding: need for legislative/social science and historical information citation checking and means to do so. |
| 04/09/2014 | HAM | 325.00 | 3.00 | 975.00 | Prepare and film video of Clark and David, Mason and Chris and Joe and Terry for motion for summary judgment briefing. |
| 04/09/2014 | SKA | 500.00 | 0.30 | 150.00 | Conference with Susan Bovee regarding revisions to memorandum of law and statement of facts. |
| 04/09/2014 | WHK | 190.00 | 0.30 | 57.00 | Continue revising citations for accuracy to factual record. |
| 04/11/2014 | HAM | 325.00 | 0.40 | - | Emails to video crew and couples regarding: editing, filming schedule and need for photos for use in video ($130.00 No Charge). |
| 04/11/2014 | SR | 135.00 | 0.50 | - | Work on file regarding uploading photos to dropbox for film team ($67.50 No Charge). |
| 04/14/2014 | HAM | 325.00 | 0.50 | 62.50 | Meeting with Shawn K. Aiken and William H. Knight regarding: progress on the motion for summary judgment, next steps and division of labor ($100.00 No Charge). |
| 04/15/2014 | WHK | 190.00 | 1.50 | 285.00 | Confer with Shawn K. Aiken and Heather A. Macre to efficiently manage finalization of motion for summary judgment pleadings (0.3); Finish verifying 63 exhibits and finalizing exhibit list (1.2). |
| 04/16/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to video team regarding: meeting with the editor, new due date, April 26 scheduling and related issues. |
| 04/16/2014 | HAM | 325.00 | 0.50 | 162.50 | Meeting with Shawn K. Aiken and William H. Knight to review progress on motion for summary judgment, assign out items that need to be done and discuss overall litigation strategy. |
| 04/17/2014 | HAM | 325.00 | 0.50 | 162.50 | Meeting with Shawn K. Aiken and William H. Knight regarding: progress on motion for summary judgment and next steps. |
| 04/17/2014 | SR | 135.00 | 0.30 | 40.50 | Attend planning meeting regarding motion for summary judgment and statement of facts. |
| 04/18/2014 | SR | 135.00 | 2.00 | 270.00 | Continue working on finalizing exhibits for motion for summary judgment. |
| 04/18/2014 | WHK | 190.00 | 0.80 | 152.00 | Review, redact and reincorporate legal arguments into some sections of due process argument in motion for summary judgment. |
| 04/18/2014 | WHK | 190.00 | 0.50 | 95.00 | Supplement due process arguments with in-depth analysis of our case to maximize persuasiveness and legal argument. |

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 04/18/2014 | WHK | 190.00 | 1.00 | 190.00 | Draft roadmaps for section headings in due process section of motion for summary judgment to maximize clarity and readability. |
| 04/19/2014 | SKA | 500.00 | 2.30 | 1,150.00 | Continue work on motion for summary judgment, especially draft nos. 14 and 15 of the statement of facts. |
| 04/20/2014 | WHK | 190.00 | 1.20 | 228.00 | Review six comments from co-counsel on memorandum of law and revise accordingly to prepare for filing. |
| 04/21/2014 | HAM | 325.00 | 2.50 | 812.50 | Finalize statement of facts and exhibits thereto, assist in filing same, as well as memo of law. |
| 04/21/2014 | KJM | 135.00 | 0.60 | 81.00 | Work on organization of exhibits in preparation for hyperlinking project. |
| 04/21/2014 | KJM | 135.00 | 0.60 | 81.00 | Assist with gathering of documents for exhibits in preparation of e-filing. |
| 04/21/2014 | SR | 135.00 | 0.50 | 67.50 | Continue working on exhibits to motion for summary judgment. |
| 04/21/2014 | WHK | 190.00 | 0.90 | 171.00 | Correct statement of facts references in memorandum of law per revisions by Shawn K. Aiken to ensure accuracy. |
| 04/21/2014 | WHK | 190.00 | 0.30 | 57.00 | Conduct supplemental research into validity of Brockett v. Spokane for purposes cited and revise memorandum of law accordingly. |
| 04/21/2014 | WHK | 190.00 | 0.20 | 38.00 | Clarify parenthetical citations to Romer by analogy to maximize persuasive usage in motion for summary judgment. |
| 04/21/2014 | WHK | 190.00 | 0.40 | 76.00 | Revise compendium to reflect strategic change to challenging only two statutes and one by incorporation. |
| 04/22/2014 | HAM | 325.00 | 0.50 | 162.50 | Exchange emails with clients and video team regarding: scheduling and set up for final April 26 video shoot. |
| 04/22/2014 | KJM | 135.00 | 7.00 | 945.00 | Start work on hyperlinking project: production of CD for Court and counsel. |
| 04/22/2014 | KJM | 135.00 | 0.10 | 13.50 | Meeting with Sonora L. Rose regarding pulling case law cited in motion for summary judgment and statement of facts in preparation for hyperlinking project. |
| 04/22/2014 | KJM | 135.00 | 0.40 | 54.00 | Meeting with William H. Knight regarding hyperlinking project; exchange emails with group regarding same. |
| 04/22/2014 | SR | 135.00 | 3.50 | 472.50 | Work on case cites for motion for summary judgment. |
| 04/23/2014 | SR | 135.00 | 3.50 | 472.50 | Work on file regarding research opposing briefs filed by ADF in companion cases. |
| 04/23/2014 | WHK | 190.00 | 0.70 | 133.00 | Conduct organized research into mootness to prepare defense to dismissal motions and secure award of fees. |
| 04/24/2014 | HAM | 325.00 | 0.20 | 65.00 | Telephone conference with Shawn K. Aiken, Ryan Stevens, Josslyn and Meagan Metz regarding: speaking at Flagstaff's Pride in the Pines event. |
| 04/25/2014 | KJM | 135.00 | 4.30 | 580.50 | Continue to work on hyperlinking project; finalize same. |
| 04/25/2014 | KJM | 135.00 | 2.50 | 337.50 | Prepare copies of CD's of the hyperlinked motion for summary judgment and statement of facts; prepare labels for same. |
| 04/25/2014 | SR | 135.00 | 0.80 | 108.00 | Work on uploading photos to dropbox for video shoot. |
| 04/26/2014 | HAM | 325.00 | 5.00 | 1,625.00 | Prepare for and film video for motion for summary judgment with Meagan and Natalie, Renee and Robin, Holly and Suzanne and Jeff and Peter. |
| 05/02/2014 | HAM | 325.00 | 0.30 | 97.50 | Review raw footage of Mason and Chris' video portion to begin editing process regarding video statements from plaintiffs responsive statement of facts. |
| 05/05/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to video team regarding: raw footage of Mason and Chris and sound quality issues. |
| 05/05/2014 | SKA | 500.00 | 0.40 | 200.00 | Review first edit of video testimony for submission to court (Mason and Chris). |
| 05/06/2014 | HAM | 325.00 | 0.80 | 260.00 | Meeting with Jeremy Zegas, executive director of Why Marriage Matters, regarding: how we can work together on messaging and amicus briefing. |
| 05/16/2014 | WHK | 190.00 | 0.40 | 76.00 | Draft summary memo to litigation team outlining changes for same. |
| 05/16/2014 | WHK | 190.00 | 0.40 | 76.00 | Analyze changes in Amended Complaint Majors with Shawn K. Aiken to determine impact on our case and possibility of consolidation. |
| 05/16/2014 | WHK | 190.00 | 1.00 | 190.00 | Review Amended Complaint and Answer in parallel Majors litigation to prepare update on changes in similarly situated plaintiffs' arguments that may be relevant to our case. |
| 05/19/2014 | HAM | 325.00 | 2.00 | 650.00 | Research-Legal reviewed the Schuette decision for use in our briefing and to determine impact on the same-sex marriage case. |
| 05/19/2014 | HAM | 325.00 | 0.40 | 130.00 | Emails to video team regarding: editing and next steps, scheduling, etc. |
| 05/19/2014 | WHK | 190.00 | 1.20 | 228.00 | Attend Schuette CLE to prepare for federalism and political process argument in response/reply to Motion for Summary Judgment. |
| 05/19/2014 | WHK | 190.00 | 0.20 | 38.00 | Distribute Schuette CLE materials to litigation team, pointing team to most relevant sections of file for Motion for Summary Judgment response/reply. |
| 05/20/2014 | WHK | 190.00 | 0.40 | 76.00 | Draft correspondence to Observer Weekly editor to exchange case update for research assistance in responding/replying to cross Motion for Summary Judgment. |
| 05/23/2014 | WHK | 190.00 | 0.60 | 114.00 | Conference call with Observer Weekly reporters updating them on status of the case to facilitate favorable public perception. |
| 05/27/2014 | HAM | 325.00 | 0.10 | 32.50 | Telephone call to Jim Harland, an individual seeking to join the case, regarding: status of the case and adding him to list of potential plaintiffs. |
| 05/28/2014 | LC | 135.00 | 0.60 | 81.00 | Continue legal research and analysis regarding state constitutional provisions that violate the 14th Amendment to the U.S. Constitution to assist with preparation of reply in support of motion for summary judgment. |

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 05/29/2014 | LC | 135.00 | 0.20 | 27.00 | Continue legal research and analysis regarding state constitutional provisions that violate the 14th Amendment to the U.S. Constitution to assist with preparation of reply in support of motion for summary judgment. |
| 05/30/2014 | WHK | 190.00 | 1.30 | 247.00 | Review Latta v. Otter fee application and annotate for use in developing viable fee application scenario in this case. |
| 06/02/2014 | HAM | 325.00 | 0.30 | 97.50 | Exchange emails with video editor Paul Watkins regarding: progress on the client video and timeline for completion of project. |
| 06/05/2014 | JMC | 225.00 | 0.40 | 90.00 | Conference with William H. Knight regarding strategy for Motion for Summary Judgment briefing. |
| 06/06/2014 | HAM | 325.00 | 0.30 | 97.50 | Detailed Email to legal team regarding: division of labor for Reply/Response to Motion for Summary Judgment, deadlines and other concerns. |
| 06/06/2014 | HAM | 325.00 | 0.40 | 130.00 | Telephone conference with legal team to discuss reply in support of Motion for Summary Judgment and response to anticipated Cross - Motion for Summary Judgment and division of labor for same. |
| 06/06/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Joe Connolly to respond to his questions about the timing of a decision in the case and press. |
| 06/06/2014 | SKA | 500.00 | 0.30 | 150.00 | Telephone conference with will full legal team in preparation for response and cross-motion for summary judgment from defendants (June 10th). |
| 06/06/2014 | WHK | 190.00 | 0.40 | 76.00 | Conference with litigation team regarding labor regarding response Motion for Summary Judgment. |
| 06/06/2014 | WHK | 190.00 | 0.30 | 57.00 | Analyze new framework for response/reply Motion for Summary Judgment regarding legislative facts research. |
| 06/06/2014 | WHK | 190.00 | 0.30 | 57.00 | Compile research and distribute to litigation teams to equip for response/reply Motion for Summary Judgment. |
| 06/06/2014 | WHK | 190.00 | 0.20 | 38.00 | Attend weekly telephone conference to update clients and legal team. |
| 06/09/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Paul Watkins for progress update on the video for the Motion for Summary Judgment. |
| 06/11/2014 | HAM | 325.00 | 0.50 | 162.50 | Meeting with William H. Knight to regarding Cross - Motion for Summary Judgment and Response to Motion for Summary Judgment and to plan our reply/response and division of labor. |
| 06/12/2014 | HAM | 325.00 | 0.20 | 65.00 | Telephone conference with Paul Watkins, video editor, regarding: progress on project and editing. |
| 06/13/2014 | HAM | 325.00 | 0.20 | 65.00 | Review correspondence from Herb Ely with his thoughts on the responsive briefing to the Motion for Summary Judgment. |
| 06/13/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Herb Ely with information on the legal team. |
| 06/14/2014 | SKA | 500.00 | 1.10 | 550.00 | Legal research: defendants' motion for judgment on the pleadings: review published and unpublished opinions on immunity against nominal damages claim and especially 111 Colum. L. Rev. 1601 (November, 2011). |
| 06/16/2014 | HAM | 325.00 | 0.30 | 97.50 | Detailed Email to legal team regarding: additional topics that we need help/research/writing on and to solicit comments on draft Reply/Response to Cross - Motion for Summary Judgment. |
| 06/16/2014 | HAM | 325.00 | 0.30 | 97.50 | Meeting with William H. Knight to go over edits to the Reply/Response to Cross- Motion for Summary Judgment, discussion of areas that need work, division of labor on those areas and next steps. |
| 06/16/2014 | SKA | 500.00 | 0.20 | 100.00 | Review defendants' motion for leave to file video recordings of legislative hearings. |
| 06/16/2014 | WHK | 190.00 | 0.30 | 57.00 | Analyze sections of reply/response brief that need supplemental research/writing and divide labor efficiently. |
| 06/17/2014 | WHK | 190.00 | 0.30 | 57.00 | Review 2008 cow videos to determine value as cross-exhibit in response/reply Motion for Summary Judgment. |
| 06/19/2014 | WHK | 190.00 | 0.20 | 38.00 | Correspond with litigation team regarding first drafts of response/reply Motion for Summary Judgment, Statement of Facts and Motion to Dismiss to re-circulate and divide for revisions. |
| 06/20/2014 | HAM | 325.00 | 0.50 | 162.50 | Review and analysis of videos of Clark and David, Joe and Terry and Mason and Chris that we plan to use in support of our Motion for Summary Judgment. Reviewed content against the supporting declarations and tried to determine where we could edit these further. |
| 06/20/2014 | HAM | 325.00 | 0.50 | 162.50 | Exchange emails and telephone calls with video editor Paul Watkins on video progress, editing, length and related issues. |
| 06/21/2014 | SKA | 500.00 | 0.40 | 200.00 | Review draft section of responsive brief regarding nominal damages. |
| 06/23/2014 | HAM | 325.00 | 1.00 | 325.00 | Review SmithKline Beecham denial of en banc review and related correspondence from Susan Bovee, Shawn K. Aiken and William H. Knight to determine how that decision impacts our Motion for Summary Judgment briefing. |
| 06/23/2014 | HAM | 325.00 | 0.20 | 65.00 | Emails to Jeremy Zegas at Why Marriage Matters AZ about the impact of the SmithKline decision on our case and related issues. |
| 06/23/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Paul Watkins and the video team regarding: completion of project and video content. |
| 06/23/2014 | HAM | 325.00 | 0.20 | 65.00 | Telephone conference with Jeremy Zegas of Why Marriage Matters regarding: impact of SmithKline decision. |
| 06/23/2014 | HAM | 325.00 | 0.40 | 130.00 | Emails to legal team members who still have parts of the Motion for Summary Judgment Reply/Response due to get those parts back (.2); email to whole team to circulate 10th Circuit decision (.2). |

| 06/23/2014 | WHK | 190.00 | 0.30 | 57.00 | Review Mik's Zublocki argument to incorporate into response/reply Motion for Summary Judgment brief. |
| 06/25/2014 | PRR | 375.00 | 2.40 | 900.00 | Research-Factual and Research-Legal regarding fee recovery in other cases and in similar civil rights cases. |
| 06/25/2014 | WHK | 190.00 | 0.70 | 133.00 | Connolly begin reversing nominal damages response. |
| 06/25/2014 | WHK | 190.00 | 0.60 | 114.00 | Analyze pros and cons of dropping RB argument in responsive/reply Motion for Summary Judgment. |
| 06/25/2014 | WHK | 190.00 | 2.10 | 399.00 | Continue revising nominal damages response to maximize likelihood of claim's survival. |
| 06/26/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Paul Watkins the videographer regarding: completion of video project and delivery of final DVDs. |
| 06/26/2014 | HAM | 325.00 | 0.20 | 65.00 | Emails to legal team to get their final input for the memo of law sections that were assigned outside the office and to assign out cite-checking duties. |
| 06/26/2014 | HAM | 325.00 | 1.00 | 325.00 | Review and analysis of 10th Circuit decision overturning Utah's ban on same-sex marriage for inclusion in our Motion for Summary Judgment Reply/Response briefing. |
| 06/26/2014 | KJM | 135.00 | 0.10 | 13.50 | Brief conference with Heather A. Macre regarding video declarations. |
| 06/26/2014 | KJM | 135.00 | 0.50 | 67.50 | Begin download process for video declarations. |
| 06/26/2014 | WHK | 190.00 | 1.90 | 361.00 | Finalize response to motion for judgement on the pleadings regarding nominal damages. |
| 06/27/2014 | HAM | 325.00 | 0.50 | 162.50 | Review DVD with client videos to make sure they are complete and operational. |
| 06/27/2014 | HAM | 325.00 | 0.20 | 65.00 | Emails to Ellen Aiken regarding: need to get her completed recognition section for the Motion for Summary Judgment Reply/Response. |
| 06/27/2014 | HAM | 325.00 | 0.30 | 97.50 | Meeting with William H. Knight to review his progress on the edits to the Motion for Summary Judgment Statement of Facts and overall progress on the Reply/Response. |
| 06/27/2014 | WHK | 190.00 | 0.50 | 95.00 | Confer with Heather A. Macre and Shawn K. Aiken regarding strategic division of labor on last days before filing. |
| 06/28/2014 | WHK | 190.00 | 4.50 | 855.00 | Review, edit and finalize Statement of Facts to incorporate change in law and strategy post Smith Kline 10th circuit. |
| 06/29/2014 | WHK | 190.00 | 3.30 | 627.00 | Finish rewrite of Memorandum of Law to incorporate changes in aw and strategy. |
| 06/29/2014 | WHK | 190.00 | 1.00 | 190.00 | Edit and finalize Memorandum of Law for submission to senior attorney. |
| 06/29/2014 | WHK | 190.00 | 0.30 | 57.00 | Conference with Shawn K. Aiken regarding communal marriages. |
| 06/30/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to video team regarding: creation of a YouTube channel for the Plaintiffs' video Declarations. |
| 06/30/2014 | KJM | 135.00 | 0.50 | 67.50 | Prepare labels for Video Declarations CD; upload video declarations to system. |
| 06/30/2014 | KJM | 135.00 | 0.20 | 27.00 | Review emails regarding Video declarations. |
| 06/30/2014 | SR | 135.00 | 1.00 | 135.00 | Assist Heather A. Macre in reviewing and revising Response to Defendants Cross-Motion for Summary Judgment. |
| 06/30/2014 | WHK | 190.00 | 0.20 | 38.00 | Conference with Heather A. Macre to divide finalization tasks efficiently. |
| 07/01/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to clients and legal team regarding: YouTube channel up and operational for client declaration videos. |
| 07/01/2014 | HAM | 325.00 | 0.20 | 65.00 | Emails and phone calls to Josselyn Barry at Arizona Advocacy Network regarding: follow up from Flagstaff event and possible Phoenix event. |
| 07/01/2014 | HAM | 325.00 | 1.50 | 487.50 | Work on creating a YouTube channel for client video declarations, created channel, uploaded some videos, worked with video editor to complete uploads and disabled commenting. |
| 07/02/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Paul Watkins, video editor, regarding: fixing the spelling of Suzanne's name. |
| 07/02/2014 | HAM | 325.00 | 0.50 | 162.50 | Emails (several) and phone calls to client-couples whose consent we still need to share the video with the media, to answer questions regarding: the videos, and regarding: correcting the spelling of Suzanne's name on the video title card. |
| 07/02/2014 | HAM | 325.00 | 0.20 | 65.00 | Emails to Shaun McKinnon and Jeremy Zegas regarding: video declarations. |
| 07/03/2014 | HAM | 325.00 | 0.20 | 65.00 | Review Defendants' Objection to our NonElectronic Exhibit in preparation for drafting response to same. |
| 07/03/2014 | HAM | 325.00 | 0.80 | 260.00 | Draft Response to Defendants' Opposition to Filing of Non-electronic Exhibit 66 (DVD). |
| 07/03/2014 | HAM | 325.00 | 0.60 | 195.00 | Research-Legal on ECF Filing procedures and the rules of evidence on point regarding: nonelectronic filing to respond to Defendants' Objection to our NonElectronic Filing of Videos. |
| 07/03/2014 | SKA | 500.00 | 0.20 | 100.00 | Review draft response to objection to file exhibits non-electronically. |
| 07/07/2014 | HAM | 325.00 | 0.30 | 97.50 | Revise Response to Defendants' Objection to Non-Electronic Exhibit 66. |
| 07/07/2014 | HAM | 325.00 | 0.50 | 162.50 | Research-Legal regarding: standard and admissibility of evidence for Motions for Summary Judgment for use in the Response to Objection to Non-electronic Exhibit 66. |
| 07/07/2014 | SR | 135.00 | 0.30 | 40.50 | Assist Heather A. Macre in reviewing and revising Response to Defendants' Opposition to Plaintiffs' Motion for Leave to Non-electronically File One Exhibit. |
| 07/08/2014 | SKA | 500.00 | 0.80 | 400.00 | Revise response to Defendants' Opposition to Plaintiffs' Motion for Leave to Non-Electronically File One Exhibit (Doc. 67). |

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 07/10/2014 | SKA | 500.00 | 0.50 | 250.00 | Legal research concerning and correspondence to clients regarding lawyers' contacts with media. |
| 07/22/2014 | HAM | 325.00 | 0.50 | - | Draft talking points memo for Decision Day press conference. |
| 07/22/2014 | HAM | 325.00 | 1.00 | - | Review and revise our firms' bills in preparation of drafting an application for attorneys' fees. |
| 07/23/2014 | HAM | 325.00 | 0.50 | - | Conference with Mary Quinn regarding: fee application format and next steps. |
| 07/23/2014 | MJQ | 135.00 | 1.20 | 162.00 | Meeting with Heather A. Macre regarding Attorneys' Fees pleadings: explain my research and show her the Rules regarding attorneys fees' pleadings and their formats; continue working on the pleadings. |
| 07/28/2014 | WHK | 190.00 | 0.70 | 133.00 | Instructions to paralegal to draft shell notice of supplemental authority (0.1); Review Bostic v. Shaefer (4th Cir.) to use in notice of supplemental authority. |
| 07/29/2014 | WHK | 190.00 | 0.70 | 133.00 | Draft memo to lead counsel advising on procedures for filing proposed form of judgments and fee applications to ensure compliance with rules when we file those documents. |
| 07/30/2014 | HAM | 325.00 | 0.30 | 97.50 | Review Decision denying our claim for nominal damages. |
| 07/30/2014 | MJQ | 135.00 | 0.50 | 67.50 | Receive email correspondence from Shawn K. Aiken regarding Attorneys' Fees pleadings; respond to email regarding pleadings are all drafted in full accordance with the law which I researched fully in order to draft accurately; confer with Heather A. Macre regarding same. |
| 07/30/2014 | WHK | 190.00 | 0.30 | 57.00 | Review order on motion to dismiss regarding nominal damages to analyze impact on case and viability of appeal if necessary. |
| 08/01/2014 | WHK | 190.00 | 0.20 | 38.00 | Weekly update conference with clients. |
| 08/04/2014 | HAM | 325.00 | 3.00 | 975.00 | Research-Legal for attorneys' fees and costs application; research into the standards, what those standards mean and how they apply in a civil rights context where entitlement to fees does not flow specifically from statute. |
| 08/04/2014 | WHK | 190.00 | 0.20 | 38.00 | Correspond with why marriage matters and clients regarding decision day events to encourage state not to move to stay favorable ruling. |
| 08/05/2014 | WHK | 190.00 | 0.30 | 57.00 | Review Majors' 2nd amended complaint to analyze impact, if any, on our litigation. |
| 08/06/2014 | HAM | 325.00 | 0.20 | - | Review and revise decision day press release.  NO CHARGE. |
| 08/06/2014 | WHK | 190.00 | 0.60 | 114.00 | Telephone conference with Gary Gardo regarding family court full faith and credit case and impact on our litigation. |
| 08/06/2014 | WHK | 190.00 | 0.10 | 19.00 | Correspond with Capitol Times' attorney, Gary Gardo, regarding FF&L case to discuss impact of and on our case. |
| 08/08/2014 | WHK | 190.00 | 0.10 | 19.00 | Correspond with clients regarding system rollover and conference call this afternoon. |
| 08/08/2014 | WHK | 190.00 | 0.20 | 38.00 | Review and revise press release with rent developments and for clarity. |
| 08/13/2014 | WHK | 190.00 | 0.10 | 19.00 | Schedule speaking engagement with MCBA probate, family and estate planning sections. |
| 08/15/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to clients and legal team regarding: case update and cancellation of Friday call. |
| 08/21/2014 | WHK | 190.00 | 0.20 | 38.00 | Review SCOTUS' Stay order in McQuigg v Bostic and analyze impact. |
| 08/22/2014 | HAM | 325.00 | 0.50 | - | Draft press release in case the ban on same-sex marriage is upheld.  No Charge. |
| 08/22/2014 | WHK | 190.00 | 0.20 | 38.00 | Weekly client update conference call. |
| 08/24/2014 | WHK | 190.00 | 1.70 | 323.00 | Complete draft of court's obligation and movant's burden for Rule 59(a)(8) motion. |
| 08/25/2014 | WHK | 190.00 | 0.10 | 19.00 | Review article regarding Arizona same sex divorce to analyze for impact on our case. |
| 08/28/2014 | WHK | 190.00 | 0.70 | 133.00 | Review 7th Circuit argument in Wolf to use in arguments in this case. |
| 08/28/2014 | WHK | 190.00 | 0.70 | 133.00 | Review 7th Circuit argument in Baskin to use in arguments in this case. |
| 09/05/2014 | HAM | 325.00 | 0.30 | 97.50 | Detailed email to clients and legal team regarding: oral arguments in the 9th Circuit, how to access same and the argument in Lambda's case and access to same. |
| 09/08/2014 | HAM | 325.00 | 0.20 | - | Email to clients and legal team with link to archived video of the 9th Circuit arguments on same-sex marriage from earlier today.  NO CHARGE |
| 09/08/2014 | WHK | 190.00 | 2.20 | 418.00 | Watch 9th Circuit arguments for Idaho, Hawaii, and Nevada and take notes for use in future proceedings. |
| 09/11/2014 | WHK | 190.00 | 0.30 | 57.00 | Review procedure for attending Majors argument on Friday to ensure compliance. |
| 09/12/2014 | HAM | 325.00 | 0.20 | - | Email to clients and legal team with Judge's ruling on Lambda's Temporary Restraining Order request.  NO CHARGE. |
| 09/12/2014 | HAM | 325.00 | 0.40 | 130.00 | Review Judge Sedwick's order on the Lambda Temporary Restraining Order request to assess impact. |
| 09/12/2014 | HAM | 325.00 | 3.00 | - | Attend briefing with HRC at the Mayor's office and hearing on Lambda's Temporary Restraining Order to see how it may impact our case.  NO CHARGE. |
| 09/12/2014 | WHK | 190.00 | 1.50 | 285.00 | Travel to/from Majors Temporary Restraining Order argument (0.6); Attend Majors Temporary Restraining Order argument (0.9). |
| 09/12/2014 | WHK | 190.00 | 1.00 | 190.00 | Attend and participate in community litigation update to share strategy with community leaders and Majors team. |
| 09/12/2014 | WHK | 190.00 | 0.30 | 57.00 | Review clear channel press release for accuracy regarding hearing this morning on Majors Temporary Restraining Order. |

| | | | | | |
|---|---|---|---|---|---|
| 09/12/2014 | WHK | 190.00 | 0.50 | 95.00 | Review Majors Temporary Restraining Order and report to litigation team regarding impact on case. |
| 09/12/2014 | WHK | 190.00 | 1.20 | 228.00 | Schedule NBC interview to update community regarding case status (0.2); Prepare for NBC interview (1.0). |
| 09/12/2014 | WHK | 190.00 | 0.50 | 95.00 | Give NBC interview regarding same-sex marriage status in Arizona. |
| 10/02/2014 | WHK | 190.00 | 0.20 | 38.00 | Review SCOTUS certificate grants for cases impacting ours. |
| 10/03/2014 | WHK | 190.00 | 0.10 | 19.00 | Divide anticipatory fee application labor. |
| 10/06/2014 | HAM | 325.00 | 1.00 | - | Work on media response to Supreme Court's decision not to hear a same-sex marriage case.  NO CHARGE |
| 10/06/2014 | WHK | 190.00 | 0.50 | 95.00 | Divide labor for responding to public inquiry (0.3); telephone conference with Aliyah Rau at AZ Republic regarding SCOTUS decisions (0.2). |
| 10/06/2014 | WHK | 190.00 | 0.40 | 76.00 | Telephone conference with Gary Grado at Arizona Capitol Times regarding SCOTUS' cert denials (0.2); Review SCOTUS cert denials and related news (0.2). |
| 10/07/2014 | HAM | 325.00 | 2.00 | - | Several telephone conferences with media outlets regarding: 9th Circuit decision: KTAR, Associated Press, Arizona Republic, Cronkite News and Capitopinion letter Times.  Also discussed issue with Jeremy Zegas from Why Marriage Matters to ensure unity of message.  NO CHARGE |
| 10/07/2014 | WHK | 190.00 | 1.30 | 247.00 | Review Latta v. Otter 9th Circuit decision to advise co-counsel (1.0); Draft notice of supplemental authority regarding Latta (0.3). |
| 10/07/2014 | WHK | 190.00 | 1.60 | 304.00 | Telephone conference with media regarding Latta (0.1); Draft motion for judgment on pleadings (1.0); Legal research regarding judgment on pleadings timing (0.5). |
| 10/08/2014 | HAM | 325.00 | 0.30 | - | Telephone conference with Karissa at KOLD-Tucson regarding: interview with Jeff and Peter for Bud Foster and a lawyer in Tucson they could also interview.  Also called client to confirm availability and to prepare them for 2 on-camera interviews today.  NO CHARGE. |
| 10/08/2014 | HAM | 325.00 | 0.50 | - | Telephone conference with KTAR regarding: yesterday's 9th Circuit Ruling.  Also called Holly and Suzanne and arranged for them to appear on KTAR today to talk about the ruling and their wedding.  Called KTAR again to set up appearance.  NO CHARGE |
| 10/08/2014 | WHK | 190.00 | 0.20 | 38.00 | Listen to client interview on KTAR. |
| 10/08/2014 | WHK | 190.00 | 0.20 | 38.00 | Analyze impact of Kennedy stay in Latta v. Otter. |
| 10/08/2014 | WHK | 190.00 | 0.20 | 38.00 | Analyze footnote 19 and advise Shawn K. Aiken on impact regarding standing. |
| 10/09/2014 | SKA | 500.00 | 0.20 | 100.00 | Drafting status report to clients following developments in the Ninth Circuit this week; drafting report to legal team regarding same developments. |
| 10/09/2014 | WHK | 190.00 | 0.30 | 57.00 | Correspond with clients and co-counsel to analyze best strategy to effect speedy judicial resolution. |
| 10/09/2014 | WHK | 190.00 | 0.20 | 38.00 | Telephone conference with Suzanne Cummings regarding case status. |
| 10/09/2014 | WHK | 190.00 | 0.40 | 76.00 | Review Sedgwick order (0.1); Divide labor on brief (0.3). |
| 10/09/2014 | WHK | 190.00 | 1.10 | 209.00 | Correspond with counsel and clients regarding impact of Sedgwick's ruling. |
| 10/10/2014 | WHK | 190.00 | 0.10 | 19.00 | Correspond with clients regarding order and public statements. |
| 10/13/2014 | HAM | 325.00 | 1.50 | 487.50 | Review and revise Memo on how the Latta decision applies/Motion for Judgment on the Pleadings. |
| 10/14/2014 | HAM | 325.00 | 0.40 | 130.00 | Draft section for Latta brief regarding: why the Court should not stay its ruling. |
| 10/14/2014 | HAM | 325.00 | 0.20 | - | Meeting with DeAnn Buchmeier regarding: what to document if we get a decision on Friday since she will be out of the office.  Discussed place and set up for press conference, sending of press release and related issues.  NO CHARGE. |
| 10/14/2014 | HAM | 325.00 | 0.30 | 97.50 | Research-Legal to confirm that a Petition for En Banc Review was filed by one of the Defendants in Sevcik yesterday for inclusion in our briefing on the applicability of Latta.  Also put together citation for same and check the Latta docket to see if any other en banc petitions had been filed. |
| 10/14/2014 | HAM | 325.00 | 0.30 | 97.50 | Review Latta v. Otter decision section on defendants' request for a stay in order to draft a section for our brief on why no stay should be issued.  Also reviewed our prior briefing on the stay issue and the legal standard for a stay, |
| 10/14/2014 | SKA | 500.00 | 1.60 | 800.00 | Revise draft supplemental brief regarding application of Latta v. Otter decision, including second and third working drafts and following comments and suggested edits from legal team. |
| 10/15/2014 | HAM | 325.00 | 0.50 | 162.50 | Review most recent versions of the Brief regarding: applicability of the Latta decision. |
| 10/15/2014 | HAM | 325.00 | 0.60 | 195.00 | Revise briefing regarding: applicability of Latta v. Otter. |
| 10/15/2014 | HAM | 325.00 | 0.40 | - | Exchange emails with Jenny Pizer and Jeremy Zegas regarding: Decision Day press conference and events.  NO CHARGE |
| 10/15/2014 | HAM | 325.00 | 0.50 | 162.50 | Research-Legal into today's developments regarding: the stay in Latta v. Otter and the number of states actually allowing same-sex marriages for Latta briefing. |
| 10/15/2014 | HAM | 325.00 | 0.50 | - | Telephone conference with Lambda Legal, Jenny Pizer and Jeremy Zegas regarding: Decision Day events.  NO CHARGE. |
| 10/15/2014 | SKA | 500.00 | 1.20 | 600.00 | Continue work on and revisions to working draft supplemental brief regarding application of Latta and Sevcik opinion. |

94

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 10/16/2014 | HAM | 325.00 | 0.60 | - | Telephone conference with Lambda Legal and Why Marriage Matters regarding: press conferences and Decision Day events.  NO CHARGE |
| 10/16/2014 | HAM | 325.00 | 0.80 | - | Detailed Email to clients regarding: Decision Day media, press conference, etc.  Also sent several follow up e-mails to individual client-couples answering their questions about this topic. NO CHARGE. |
| 10/16/2014 | HAM | 325.00 | 1.00 | - | Telephone conference with Jacques from Associated Press and emails to Lauren with Cronkite news regarding: Connolly media.  Calls with Howie Fisher at Capital Media and David Schwartz.  Also did interview with Fox 10. NO CHARGE. |
| 10/16/2014 | WHK | 190.00 | 0.50 | 95.00 | Review State's supplemental brief and analyze to prepare for telephone conference (if needed). |
| 10/17/2014 | HAM | 325.00 | 8.00 | - | Attend to press and Decision Day Events with clients.  Communicate with clients as to where they should be for the press conference and related media coordination issues.  No Charge. |
| 10/17/2014 | WHK | 190.00 | - | - | Attend press conferences and decision day events with clients. |
| 10/17/2014 | WHK | 190.00 | 1.50 | 285.00 | Review order and analyze finality (0.5); Research and begin drafting application for mandamus in light of State's early representations (1.0). |
| 10/20/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to legal team regarding: need for updated fee and cost statements from them for the fee application. |
| 10/22/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Mikkel Jordahl and Ryan Stevens regarding: need their updated billing for our fee application. |
| 10/22/2014 | HAM | - | 0.60 | - | Meeting with Sonora L. Rose and Mary Quinn regarding: updating the Connolly billing from the non-Aiken Schenk members of the legal team and handling/organizing of same for the fee application.  Also reviewed the bills we have to determine if we have everything and from whom we need updates.  Worked with Sonora L. Rose to coordinate getting updated billing and the necessary affidavits from each member of the legal team.  NO CHARGE. |
| 10/22/2014 | HAM | 325.00 | 3.00 | 975.00 | Research-Legal into mootness and our fee issues in light of the Latta v. Otter decision, for inclusion in the fee application. |
| 10/22/2014 | HAM | 325.00 | 2.50 | 812.50 | Work on fee application. |
| 10/22/2014 | WHK | 190.00 | 0.30 | 57.00 | Review and analyze impact of joint fee application negotiation proposal with Majors attorneys. |
| 10/23/2014 | HAM | 325.00 | 1.00 | - | Exchange emails with legal team members regarding: the fee application and related pleadings.  Looked over proposed pleadings from Mark Dillon and made arrangements for him to get his documents notarized.  NO CHARGE. |
| 10/23/2014 | HAM | 325.00 | 0.50 | 162.50 | Telephone conference with Jenny Pizer regarding: working together to negotiate fees and next steps. |
| 10/24/2014 | HAM | 325.00 | 0.30 | - | Memorandum to file regarding: progress on the fee application, work with the legal team on their portions of the fee application and conversation with Jenny Pizer.  NO CHARGE. |
| 10/24/2014 | WHK | 190.00 | 0.30 | 57.00 | Analyze strategy and obstacles on joint fee negotiations. |
| 10/27/2014 | HAM | 325.00 | 0.20 | - | Meeting with Mark Dillon to complete his fee application documents.  NO CHARGE. |
| 10/28/2014 | HAM | 325.00 | 0.40 | 130.00 | Emails (multiple) and phone calls to Ellen Aiken regarding: her pleadings for the fee application and billing totals. |
| 10/28/2014 | HAM | 325.00 | 0.20 | 65.00 | Email to Mik Jordahl regarding: his fee totals for the fee application and his supportive pleadings for the fee application. |
| 10/29/2014 | HAM | 325.00 | 0.40 | - | Meeting with Shawn K. Aiken and then a second meeting with DeAnn Buchmeier regarding: the fee application and getting it to Kathleen Sweeney by Friday.  Also checked status of materials from the legal team.  NO CHARGE. |
| 11/5/2014 | HAM | 325.00 | 0.20 | 65.00 | Review and revise letter to Kathleen Sweeney per Shawn Aiken's instructions. |
| 11/14/2014 | HAM | 325.00 | 0.20 | - | Email to Ryan Stevens regarding: return of his signed fee affidavit and related materials.  NO CHARGE. |
| 11/20/2014 | HAM | 325.00 | 0.20 | - | Email to Jenny Pizer regarding: coordinating on the stipulations to stay the 9th Circuit Appeal.  No Charge. |
| 11/21/2014 | HAM | 325.00 | 0.20 | - | Email to Jenny Pizer with our draft stipulation to extend the deadline for the fee application and to discuss the 9th Circuit stipulation Kathleen Sweeney is drafting.  NO CHARGE. |
| 11/21/2014 | HAM | 325.00 | 0.50 | 162.50 | Work on Mediation Form required by the 9th Circuit for the appeal. |
| 11/25/2014 | HAM | 325.00 | 0.10 | 32.50 | Finalize Mediation Form for filing. |
| 12/1/2014 | HAM | 325.00 | 0.20 | 65.00 | Emails to Kathleen Sweeney regarding: her questions as to which attorneys are on the case for purposes of the fee application and related stipulation. |
| 12/1/2014 | WHK | 190.00 | 0.20 | 38.00 | Confer with Shawn K. Aiken regarding filing fee application today if necessary. |
| 1/2/2015 | WHK | 190.00 | 0.30 | 57.00 | Review and docket 1/9/15 SCOTUS conference regarding cert petitions date. |
| 1/16/2015 | WHK | 190.00 | 0.30 | 57.00 | Telephone conference with Channel 12's Mark Phillips (0.2); Schedule appearance (0.1). |
| 2/9/2015 | WHK | 190.00 | 0.60 | 114.00 | Review Thomas's dissent to refusal to stay Alabama decision and analyze impact on our case (0.4); Review Alabama Supreme Court order and analyze for impact on case (0.2). |
| 2/11/2015 | WHK | 190.00 | 0.20 | 38.00 | Review Wisconsin fee application issues to use in finalizing fee application. |

95

| Date | Atty | Rate | Hours | Amount | Description |
|------|------|------|-------|--------|-------------|
| 2/24/2015 | WHK | 190.00 | 0.10 | 19.00 | Correspond with co-counsel regarding case status and fee application. |
| 3/4/2015 | WHK | 190.00 | 0.50 | 95.00 | Analyze Alabama Supreme Court's opinion affirming marriage ban and its impact on national litigation landscape. |
| 3/11/2015 | WHK | 190.00 | 0.30 | 57.00 | Work on fee application. |
| 3/15/2015 | WHK | 190.00 | - | - | Telephone conference with journal editor regarding symposium article. |
| 3/17/2015 | WHK | 190.00 | 1.80 | 342.00 | Work on revising fee application and memo. |
| 3/18/2015 | WHK | 190.00 | 4.90 | 931.00 | Continue revising fee application motion (0.8); Continue revising memo supplemental fee application (4.1). |
| 4/13/2015 | KJM | 135.00 | 0.30 | 40.50 | Assist DMB with obtaining copy of Notice of Certiorari Received from Pacer. |
| 6/26/2015 | HAM | 325.00 | 4.00 | - | Attend press conference and Decision Day events with clients.  Manage press contacts and arranged state-wide press for clients.  Distributed SCOTUS decision and talking points to clients.  NO CHARGE. |
| 6/30/2015 | HAM | 325.00 | 0.20 | 65.00 | Meeting with Shawn K. Aiken to discuss next steps in terms of the fee application in light of SCOTUS ruling in our favor. |
| | Total Billable | | 298.70 | 61,418.50 | |

96

# EXHIBIT 8C

| DATE | AMOUNT | TAXABLE COSTS |
|---|---|---|
| 1/6/2014 | 400.00 | Pay.gov - filing fee |
| DATE | AMOUNT | TAXABLE COSTS |
| 2/28/2014 | 16.00 | L2 Professional Attorney Support Service - Delivery to Kathleen Sweeney |
| 3/18/2014 | 10.00 | William H. Knight - Public Records Costs |
| 5/28/2014 | 67.16 | Federal Express Corporation - delivered 4/23/2014 |
| 5/28/2014 | 43.23 | Federal Express Corporation - delivered 5/2/2014 |
| 7/28/2014 | 66.85 | Federal Express Corporation - delivered on 7/2/2014 |
| 7/28/2014 | 22.45 | Federal Express Corporation - delivered on 7/2/2014 |
| 7/28/2014 | 22.45 | Federal Express Corporation - delivered on 7/2/2014 |
| 11/3/2014 | 12.00 | William H. Knight – court parking |
| 4/30/2015 | 11.41 | Postage (Jan - Apr) |
| 3/31/2014 | 5.49 | Postage |
| 5/31/2014 | 19.77 | Postage |

**TOTAL COSTS: $696.81**

464642.1

L2 Professional Attorney Support Services, L.L.C.

# Invoice

P.O. Box 4426
Phoenix, AZ 85030
EIN: 20-2055870

| Date | Invoice # |
|------|-----------|
| 2/27/2014 | 14-128 |

**Bill To**

AIKEN SCHENK HAWKINS & RICCIARDI P.C.
2390 E CAMELBACK RD #400
PHOENIX, AZ 85016

| P.O. No. | Terms | Project |
|----------|-------|---------|
| 214010.01 | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 8 | DELIVERY TO: KATHLEEN SWEENEY 2/12 | 2.00 | 16.00 |

| | **Total** | $16.00 |
|--|-----------|--------|

# L² PROFESSIONAL ATTORNEY SUPPORT SERVICES
## Phone 602-423-9172

AIKEN SCHENK HAWKINS & RICCIARDI P.C.
2390 East Camelback Road, Suite 400
Phoenix, AZ  85016
602-248-8203
Secretary/Paralegal: DeAnn
For Attorney: Shawn K. Aiken
Client Billing No. 214010.01

**DATE:** February 12, 2014
**JOB No.**

- ☐ SWEEP
- ☒ SPECIAL
- ☐ RUSH
- ☐ Arrive at specific time
- ☐ Wait for signature and return to me

☒ **DELIVER TO:**   Kathleen Sweeney
Todd Allison
State of Arizona, Office of the Attorney General
1275 West Washington Street
Phoenix, Arizona 85007-2926

100

**RECEIPT**

DATE 3-14-14          No. 732019

RECEIVED FROM _____          $ 10.00

₲ Ten and °°/100 _____ DOLLARS

○ FOR RENT
○ FOR_____ Comm. Hee Audio

| ACCOUNT | | ⊗ CASH |
| PAYMENT | | ○ MONEY ORDER |
| BAL. DUE | | ○ CHECK |
| | | ○ CREDIT CARD |

FROM ____ OFFICE OF THE CHIEF CLERK
ARIZONA HOUSE OF REPRESENTATIVES
1700 WEST WASHINGTON
BY_____ PHOENIX, ARIZONA 85007

1182

101

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-662-34944 | May 22, 2014 | 1386-5090-1 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Apr 22, 2014**  **Cust. Ref.: 214010 01**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 9

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | SHAWN K AIKEN | UNITED STASTES DISTRICT |
| Tracking ID | 801040925570 | AIKEN SCHENK HAWKINS & RICCIAR | 222 W SEVENTH AVE STO 32 |
| Service Type | FedEx Priority Overnight | 2390 E CAMELBACK RD STE 400 | ANCHORAGE AK 99513 US |
| Package Type | FedEx Pak | PHOENIX AZ 85016-3479 US | |
| Zone | 09 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Apr 23, 2014 11:41 | | |
| Svc Area | AM | Transportation Charge | 61.05 |
| Signed by | A.MUKEY | Fuel Surcharge | 6.11 |
| FedEx Use | 011277001/0001640/_ | **Total Charge**  **USD** | **$67.16** |

**Dropped off: May 01, 2014**  **Cust. Ref.: 214010 01**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 9

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | SHAWN K AIKEN | HON JOHN W SEDWICK |
| Tracking ID | 801040925581 | AIKEN SCHENK HAWKINS & RICCIAR | UNITED STATES DISTRICT CT |
| Service Type | FedEx Priority Overnight | 2390 E CAMELBACK RD STE 400 | 222 W SEVENTH AVE STOP 32 |
| Package Type | FedEx Envelope | PHOENIX AZ 85016-3479 US | ANCHORAGE AK 99513 US |
| Zone | 09 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 02, 2014 11:06 | | |
| Svc Area | AM | Transportation Charge | 39.30 |
| Signed by | T.MULKEY | Fuel Surcharge | 3.93 |
| FedEx Use | 012179282/0000263/_ | **Total Charge**  **USD** | **$43.23** |





SLA1

**FedEx Express**  NEW Package US Airbill

FedEx Tracking Number  **8010 4092 5581**

Form ID No.  **0215**

Sender's Copy

*Please print and press hard.*

Date  May 1, 2014

Sender's FedEx Account Number  SENDER'S FE  01386-5090-1

Sender's Name  Shaun K. Aiken   Phone ( 602 ) 248-8203

Company  AIKEN SCHENK

Address  2390 E CAMELBACK RD STE 400   Dept./Floor/Suite/Room

City  PHOENIX   State  AZ   ZIP  85016-3479

Your Internal Billing Reference  214010.01  OPTIONAL
*124 characters will appear on invoice.*

Recipient's Name  Hon. John W. Sedwick   Phone 907 677-6251

Company  United States District Court

Address  222 West Seventh Avenue   Dept./Floor/Suite/Room
*We cannot deliver to P.O. boxes or P.O. ZIP codes.*

Address  STOP 32

City  Anchorage   State  Alaska   ZIP  99513

0453910282

**4  Express Package Service**  *To most locations.*

Packages up to 150 lbs.
*For packages over 150 lbs., see the new FedEx Express Freight US Airbill.*

NOTE: Service order has changed. Please select carefully.

*Next Business Day*

[ ] FedEx First Overnight
[x] FedEx Priority Overnight
[ ] FedEx Standard Overnight

*2 or 3 Business Days*

[ ] FedEx 2Day A.M.
[ ] FedEx 2Day
[ ] FedEx Express Saver

**5  Packaging**  *Declared value limit $500.*

[x] FedEx Envelope*  [ ] FedEx Pak*  [ ] FedEx Box  [ ] FedEx Tube  [ ] Other

**6  Special Handling and Delivery Signature Options**

[ ] SATURDAY Delivery

[ ] No Signature Required  [ ] Direct Signature  [ ] Indirect Signature

Does this shipment contain dangerous goods?

[x] No  [ ] Yes As per attached Shipper's Declaration.  [ ] Yes Shipper's Declaration not required.  [ ] Dry Ice
[ ] Cargo Aircraft Only

**7  Payment**  Bill to:

[x] Sender Acct No. in Section 1 will be billed.  [ ] Recipient  [ ] Third Party  [ ] Credit Card  [ ] Cash/Check

Total Packages   Total Weight   Total Declared Value

611

---

SLA1

**FedEx Express**  NEW Package US Airbill

FedEx Tracking Number  **8010 4092 5570**

Form ID No.  **0215**

Sender's Copy

*Please print and press hard.*

Date  4/22/14

Sender's FedEx Account Number  SENDER'S FE  01386-5090-1

Sender's Name  Shaun K. Aiken   Phone ( 602 ) 248-8203

Company  AIKEN SCHENK

Address  2390 E CAMELBACK RD STE 400   Dept./Floor/Suite/Room

City  PHOENIX   State  AZ   ZIP  85016-3479

Your Internal Billing Reference  214010.01

Recipient's Name  Honorable John W. Sedwick   Phone (  )

Company  United States District Court

Address  222 West Seventh Avenue   Dept./Floor/Suite/Room
*We cannot deliver to P.O. boxes or P.O. ZIP codes.*

Address  STOP 32

City  Anchorage   State  Alaska   ZIP  99513

0453910282

**4  Express Package Service**  *To most locations.*

Packages up to 150 lbs.

NOTE: Service order has changed. Please select carefully.

*Next Business Day*

[ ] FedEx First Overnight
[x] FedEx Priority Overnight
[ ] FedEx Standard Overnight

*2 or 3 Business Days*

[ ] NEW FedEx 2Day A.M.
[ ] FedEx 2Day
[ ] FedEx Express Saver

**5  Packaging**  *Declared value limit $500.*

[ ] FedEx Envelope*  [x] FedEx Pak*  [ ] FedEx Box  [ ] FedEx Tube  [ ] Other

**6  Special Handling and Delivery Signature Options**

[ ] SATURDAY Delivery

[ ] No Signature Required  [ ] Direct Signature  [ ] Indirect Signature

Does this shipment contain dangerous goods?

[x] No  [ ] Yes As per attached Shipper's Declaration.  [ ] Yes Shipper's Declaration not required.  [ ] Dry Ice
[ ] Cargo Aircraft Only

**7  Payment**  Bill to:

[x] Sender Acct No. in Section 1 will be billed.  [ ] Recipient  [ ] Third Party  [ ] Credit Card  [ ] Cash/Check

Total Packages   Total Weight   Total Declared Value

611

The FedEx US Airbill has changed. See Section 4.
For shipments over 150 lbs., order the new FedEx Express Freight US Airbill.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-727-60004 | Jul 24, 2014 | 1386-5090-1 | 4 of 6 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jul 01, 2014    **Cust. Ref.:** 21401001    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 9
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | SHAWN K AIKEN | HONORABLE JOHN W SEDINCK | |
| Tracking ID | 801040925607 | AIKEN SCHENK HAWKINS & RICCIAR | UNITED STATES DISTRICT COURT | |
| Service Type | FedEx Priority Overnight | 2390 E CAMELBACK RD STE 400 | 222 W SEVENTH AVE STOP 32 | |
| Package Type | FedEx Pak | PHOENIX AZ 85016-3479 US | ANCHORAGE AK 99513 US | |
| Zone | 09 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Jul 02, 2014 10:56 | | | |
| Svc Area | AM | Transportation Charge | | 61.05 |
| Signed by | T.MULKEY | Fuel Surcharge | | 5.80 |
| FedEx Use | 018265389/0001640/_ | **Total Charge** | **USD** | **$66.85** |

**Dropped off:** Jul 01, 2014    **Cust. Ref.:** 21401001    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | SHAWN K AIKEN | KATHLEEN P SWCENEY TODD M ALLI | |
| Tracking ID | 801040925618 | AIKEN SCHENK HAWKINS & RICCIAR | ASSISTANT ATTORNEYS GENERA | |
| Service Type | FedEx Priority Overnight | 2390 E CAMELBACK RD STE 400 | 1275 W WASHINGOTN RD | |
| Package Type | FedEx Envelope | PHOENIX AZ 85016-3479 US | PHOENIX AZ 85007 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 02, 2014 09:41 | | | |
| Svc Area | A1 | Transportation Charge | | 20.50 |
| Signed by | L.FISCHER | Fuel Surcharge | | 1.95 |
| FedEx Use | 018265389/0000186/_ | **Total Charge** | **USD** | **$22.45** |

**Dropped off:** Jul 01, 2014    **Cust. Ref.:** 214010 01    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | SHAWN K AIKEN | JONATHAN CALEB DALTON BURON J | |
| Tracking ID | 801040925629 | AIKEN SCHENK HAWKINS & RICCIAR | ALLIANCE DETENDING FREEDOM | |
| Service Type | FedEx Priority Overnight | 2390 E CAMELBACK RD STE 400 | 15100 N 90TH ST | |
| Package Type | FedEx Envelope | PHOENIX AZ 85016-3479 US | SCOTTSDALE AZ 85260 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 02, 2014 10:21 | | | |
| Svc Area | A1 | Transportation Charge | | 20.50 |
| Signed by | .ALLYSE | Fuel Surcharge | | 1.95 |
| FedEx Use | 018265389/0000186/_ | **Total Charge** | **USD** | **$22.45** |

## Form 1 (top)

**FedEx Express US Airbill**

**NEW Package**

FedEx Tracking Number: 8010 4092 5607

Date: 7/1/14

Sender's FedEx Account Number: SENDER'S FED 1386-5090-1

Sender's Name: Shawn K. Aiken   Phone ( 602 ) 248-8203

Company: AIKEN SCHENK

Address: 2390 E CAMELBACK RD STE 400

PHOENIX   State AZ   ZIP 85016-3479

Your Internal Billing Reference: 214010 01 OPTIONAL

Recipient's Name: Honorable John W. Sedwick   Phone (

Company: United States District Court

Address: 222 West Seventh Avenue

Address: Stop 32

City: Anchorage   State Alaska   ZIP 99513

0453910282

**4 Express Package Service**
- [ ] FedEx First Overnight
- [ ] FedEx Priority Overnight
- [ ] FedEx Standard Overnight
- [ ] NEW FedEx 2Day A.M.
- [ ] FedEx 2Day
- [ ] FedEx Express Saver

**5 Packaging** *Declared value limit $500.
- [x] FedEx Envelope*
- [ ] FedEx Pak*
- [ ] FedEx Box
- [ ] FedEx Tube
- [ ] Other

**6 Special Handling and Delivery Signature Options**
- [ ] SATURDAY Delivery
- [x] No Signature Required
- [ ] Direct Signature
- [ ] Indirect Signature

Does this shipment contain dangerous goods?
- [x] No
- [ ] Yes As per attached Shipper's Declaration
- [ ] Yes Shipper's Declaration not required
- [ ] Dry Ice
- [ ] Cargo Aircraft Only

**7 Payment** Bill to:
- [ ] Sender
- [ ] Recipient
- [ ] Third Party
- [ ] Credit Card
- [ ] Cash/Check

Total Packages   Total Weight   Total Declared Value

611

Form ID No. 0215   Sender's Copy

The FedEx US Airbill has changed. See Section 4.
For shipments over 150 lbs, order the new FedEx Express Freight US Airbill!

## Form 2 (bottom)

SLA1

**FedEx Express US Airbill**

**NEW Package**

FedEx Tracking Number: 8010 4092 5618

Date: 7/1/14

Sender's FedEx Account Number: SENDER'S FED 1386-5090-1

Sender's Name: Shawn K. Aiken   Phone ( 602 ) 248-8203

Company: AIKEN SCHENK

Address: 2390 E CAMELBACK RD STE 400

PHOENIX   State AZ   ZIP 85016-3479

Your Internal Billing Reference: 214010 01 OPTIONAL

Recipient's Name: Kathleen P. Sweeney   Todd M. Allison   Phone (

Company: Assistant Attorneys General

Address: 1275 West Washington

City: Phoenix   State AZ   ZIP 85007-2997

0453910282

**4 Express Package Service**
- [ ] FedEx First Overnight
- [ ] FedEx Priority Overnight
- [ ] FedEx Standard Overnight
- [ ] NEW FedEx 2Day A.M.
- [ ] FedEx 2Day
- [ ] FedEx Express Saver

**5 Packaging** *Declared value limit $500.
- [x] FedEx Envelope*
- [ ] FedEx Pak*
- [ ] FedEx Box
- [ ] FedEx Tube
- [ ] Other

**6 Special Handling and Delivery Signature Options**
- [ ] SATURDAY Delivery
- [x] No Signature Required
- [ ] Direct Signature
- [ ] Indirect Signature

Does this shipment contain dangerous goods?
- [x] No
- [ ] Yes As per attached Shipper's Declaration
- [ ] Yes Shipper's Declaration not required
- [ ] Dry Ice
- [ ] Cargo Aircraft Only

**7 Payment** Bill to:
- [ ] Sender
- [ ] Recipient
- [ ] Third Party
- [ ] Credit Card
- [ ] Cash/Check

Total Packages   Total Weight   Total Declared Value

611

Form ID No. 0215   Sender's Copy

The FedEx US Airbill has changed. See Section 4.

105

SLRT

**FedEx Express** NEW Package US Airbill

FedEx Tracking Number 8010 4092 5629

From 4D No. 0215

**Sender's Copy**

From Please print and press hard.

Date 7/1/14

Sender's FedEx Account Number  SENDER'S FED 1086-5090-1

Sender's Name  Shawn K. Aiken  Phone ( 602) 248-8203

Company AIKEN SCHENK

Address 2390 E CAMELBACK RD STE 400

Dept./Floor/Suite/Room

City PHOENIX  State AZ  ZIP 85016-3479

Your Internal Billing Reference  Z14010.0 (OPTIONAL)
24 characters will appear on invoice.

Recipient's Name  JoNathan Caleb Barton / Byron J. Babione  Phone ( )

Company Alliance Defending Freedom

Address 15100 North 90th Street

Dept./Floor/Suite/Room

We cannot deliver to P.O. boxes or P.O. ZIP codes.

Address

To request a package be held at a FedEx location, print FedEx address here.

City Scottsdale,  State AZ  ZIP 85260

0453910282

**4 Express Package Service**  *To most locations.*
NOTE Service order has changed. Please select carefully.

Packages up to 150 lbs. For packages over 150 lbs. use the new FedEx Express Freight US Airbill.

*Next Business Day*
- [ ] FedEx First Overnight
- [x] FedEx Priority Overnight
- [ ] FedEx Standard Overnight

*2 or 3 Business Days*
- [ ] NEW FedEx 2Day A.M.
- [ ] FedEx 2Day
- [ ] FedEx Express Saver

**5 Packaging**  *Declared value limit $500.*
- [ ] FedEx Envelope*
- [ ] FedEx Pak*
- [ ] FedEx Box
- [ ] FedEx Tube
- [ ] Other

**6 Special Handling and Delivery Signature Options**
- [ ] SATURDAY Delivery

Does this shipment contain dangerous goods?
- [x] No
- [ ] Yes As per attached Shipper's Declaration.
- [ ] Yes Shipper's Declaration not required.
- [ ] Dry Ice  Dry Ice, 9, UN 1845 ___ kg
- [ ] Cargo Aircraft Only

- [ ] No Signature Required
- [ ] Direct Signature
- [ ] Indirect Signature

**7 Payment**  *Bill to:*
- [x] Sender  Acct No. in Section 1 will be billed.
- [ ] Recipient
- [ ] Third Party
- [ ] Credit Card
- [ ] Cash/Check

Total Packages   Total Weight   Total Declared Value†

611

**The FedEx US Airbill has changed. See Section 4.**
For shipments over 150 lbs. order the new FedEx Express Freight US Airbill.

Rev. Date 11/10 • Part #163134 • ©1994-2010 FedEx • PRINTED IN U.S.A. SRS

```
5800085
AUG PARKING GARAGE
205 N. WASHINGTON ST
PHOENIX, AZ 85003
602 256 4361

Term ID: 008                    Ref #: 008
Clerk ID: 1

        Sale

ACCT    :951
APP:              Tr. Method: Swiped

08/12/14              11:09:32
Inv #: 000008        Appr Code: 571012
Apprvd: Online       Batch#: 255001

Total:          $    12.00

    Customer Copy
```

# MONTHLY EXPENSE REPORT

## AIKEN SCHENK HAWKINS & RICCIARDI P.C.

### William H. Knight

| CLIENT/FIRM | DESCRIPTION | AMOUNT |
|---|---|---|
| 214010.01 | Parking to attend meeting at Mayor's Office at City Hall | $12.00 |
| | | $12.00 |

Signature

360296.1

107

# EXHIBIT 9

SHAWN K. AIKEN
2390 East Camelback Road, Suite 400
Phoenix, Arizona  85016
Telephone:  (602) 248-8203
docket@ashrlaw.com
ska@ashrlaw.com
ham@ashrlaw.com
Shawn K. Aiken - 009002
Heather A. Macre - 026625

DILLON LAW OFFICE
PO Box 97517
Phoenix, Arizona  85060
Telephone: (480) 390-7974
dillonlaw97517@gmail.com
Mark Dillon - 014393

MIKKEL (MIK) JORDAHL P.C.
114 North San Francisco, Suite 206
Flagstaff, Arizona 86001
Telephone: (928) 214-0942
mikkeljordahl@yahoo.com
Mikkel Steen Jordahl – 012211

GRIFFEN & STEVENS
LAW FIRM, PLLC
609 North Humphreys  St.
Flagstaff, Arizona 86001
Telephone: (928) 226-0165
stevens@flagstaff-lawyer.com
Ryan J. Stevens – 026378

Attorneys for Plaintiffs

# UNITED STATES DISTRICT COURT

# DISTRICT OF ARIZONA

| | |
|---|---|
| Joseph Connolly and Terrel L. Pochert; Suzanne Cummins and Holly N. Mitchell; Clark Rowley and David Chaney; R. Mason Hite, IV and Christopher L. Devine; Meagan and Natalie Metz; Renee Kaminski and Robin Reece; Jeffrey Ferst and Peter Bramley, <br><br> Plaintiffs, <br><br> v. <br><br> Chad Roche, In His Official Capacity As Clerk Of The Superior Court Of Pinal County, Arizona; Michael K. Jeanes, In His Official Capacity As Clerk Of The Superior Court Of Maricopa County, Arizona; and Deborah Young, In Her Official Capacity As Clerk Of The Superior Court Of Coconino County, Arizona, <br><br> Defendants. | Case No. 2:14-cv-00024-JWS <br><br><br> **MARK DILLON'S TASK-BASED ITEMIZED STATEMENT OF ATTORNEYS' FEES AND COSTS IN SUPPORT OF PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES** |

STATE OF ARIZONA )
        ) ss.
County of Maricopa   )

   MARK D. DILLON, after first being duly sworn upon his oath, deposes and states the following:

   I am the sole member of the law firm DILLON LAW OFFICE PLLC, one of the attorneys of record for Plaintiffs Joseph Connolly and Terrel L. Pochert; Suzanne Cummins and Holly N. Mitchell; Clark Rowley and David Chaney; R. Mason Hite, IV and Christopher L. Devine; Meagan and Natalie Metz; Renee Kaminski and Robin Reece; and, Jeffrey Ferst and Peter Bramley (collectively, "Plaintiffs"). Pursuant to Fed.R.Civ.P. 54(d)(2) and LRCiv 54.2(d)(3) of the Local Rules of Practice of the United States District Court for the District of Arizona, I submit as the attached **Exhibit A** a copy of my task-based itemized statement of fees and expenses as supporting documentation to Plaintiffs' Memorandum in Support of Motion for Award of Attorneys' Fees.

             _____
             Mark D. Dillon

   FURTHER AFFIANT sayeth naught.

   SUBSCRIBED AND SWORN TO before me this 27th day of October, 2014, by Mark D. Dillon.

             _____
             Notary Public

My Commission Expires:
May 15, 2016

OFFICIAL SEAL
DEANN M. BUCHMEIER
NOTARY PUBLIC - State of Arizona
MARICOPA COUNTY
My Comm. Expires May 15, 2016

EXHIBIT A

Mark Dillon's Task-Based Itemized Statement of Attorneys' Fees

Mark Dillon Time Entries - Connolly v. Roche

| Date | Description | Time | Amount | Cumulative Total |
|---|---|---|---|---|
| | MARK DILLON - BILLING RATE | | 340.00 | |
| Jan 17, 2014 | Team meeting to discuss strategy and status of case. | 1.0 | 340.00 | 340.00 |
| Jan 21, 2014 | Research: nominal damages and mootness. | 2.0 | 680.00 | 1,020.00 |
| Jan 23, 2014 | Continued research: nominal damages and mootness. | 2.5 | 850.00 | 1,870.00 |
| Jan 24, 2014 | Continued research: nominal damages and mootness. | 2.0 | 680.00 | 2,550.00 |
| Jan 28, 2014 | Continued research: nominal damages and mootness; prepared memo on nominal damages. | 1.0 | 340.00 | 2,890.00 |
| Jan 29, 2014 | Team meeting. | 1.4 | 476.00 | 3,366.00 |
| Feb 3, 2014 | Revise amended complaint. | 0.8 | 272.00 | 3,638.00 |
| Feb 4, 2014 | Continued to revise amended complaint. | 1.0 | 340.00 | 3,978.00 |
| Feb 26, 2014 | Assess issues to be briefed in motion for summary judgment; email to Ms. Macre re: same. | 1.0 | 340.00 | 4,318.00 |
| Mar 3, 2014 | Research: viability of "recognition" claims. | 2.0 | 680.00 | 4,998.00 |
| Mar 4, 2014 | Research: issues which may require expert testimony. | 2.0 | 680.00 | 5,678.00 |
| Mar 4, 2014 | Research: due process. | 0.5 | 170.00 | 5,848.00 |
| Mar 6, 2014 | Research: equal protection claims. | 1.2 | 408.00 | 6,256.00 |
| Mar 7, 2014 | Conference call to discuss strategy with co-counsel. | 0.6 | 204.00 | 6,460.00 |
| Mar 10, 2014 | Telephone conference with Mr. Knight and Ms. Bovee re: drafting equal protection section of brief. | 0.5 | 170.00 | 6,630.00 |
| Mar 14, 2014 | Telephone conference with clients and legal team re: status and strategy. | 0.5 | 170.00 | 6,800.00 |
| Mar 17, 2014 | Review and edit draft of equal protection arguments for motion for summary judgment. | 1.0 | 340.00 | 7,140.00 |
| Mar 18, 2014 | Receive and review amended answer. | 0.2 | 68.00 | 7,208.00 |
| Mar 18, 2014 | Email exchanges with legal team re: standing issued raised by amended answer. | 0.4 | 136.00 | 7,344.00 |
| Mar 24, 2014 | Draft and revise equal protection brief. | 5.0 | 1,700.00 | 9,044.00 |
| Mar 25, 2014 | Draft and revise equal protection brief, including telephone conference with legal team on us of legislative history. | 9.0 | 3,060.00 | 12,104.00 |
| Mar 26, 2014 | Revise brief on equal protection. | 5.0 | 1,700.00 | 13,804.00 |
| Mar 27, 2014 | Telephone conference with Ms. Bovee re: standard of review. | 0.8 | 272.00 | 14,076.00 |
| Apr 2, 2014 | Review cases and citation checking for draft motion for summary judgment. | 1.0 | 340.00 | 14,416.00 |
| Apr 8, 2014 | Continued review and citation checking. | 4.2 | 1,428.00 | 15,844.00 |
| Apr 9, 2014 | Continued review and citation checking. | 4.3 | 1,462.00 | 17,306.00 |
| May 6, 2014 | Team telephone conference to strategize about reply/response. | 0.5 | 170.00 | 17,476.00 |
| May 7, 2014 | Research: qualified immunity's effect on nominal damages claims. | 1.0 | 340.00 | 17,816.00 |
| May 13, 2014 | Continued research: qualified immunity's effect on nominal damages claims. | 1.0 | 340.00 | 18,156.00 |
| May 14, 2014 | Continued research: qualified immunity's effect on nominal damages claims. | 1.3 | 442.00 | 18,598.00 |
| May 19, 2014 | Continued research: nominal damages and immunity defenses. | 1.5 | 510.00 | 19,108.00 |
| May 28, 2014 | Continued research: nominal damages and 11th amend. immunity. | 1.7 | 578.00 | 19,686.00 |

EXHIBIT A
Mark Dillon's Task-Based Itemized Statement of Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| May 29, 2014 | Continued research: nominal damages and qualified and sovereign immunity | 2.5 | 850.00 | 20,536.00 |
| Jun 6, 2014 | Conference call with legal team regarding strategy for preparing Reply | 0.4 | 136.00 | 20,672.00 |
| Jun 11, 2014 | Received and reviewed motion for judgment on pleadings re: nominal damages; research cases cited and arguments raised; email to Mr. Jordahl re: response. | 2.5 | 850.00 | 21,522.00 |
| Jun 14, 2014 | Outlined rough draft of response to motion for judgment on pleadings. | 2.5 | 850.00 | 22,372.00 |
| Jun 17, 2014 | Further research and drafting on response to motion for judgment on pleadings. | 3.0 | 1,020.00 | 23,392.00 |
| Jun 19, 2014 | Revisions and further research for response to motion for judgment on pleadings. | 1.5 | 510.00 | 23,902.00 |
| Jun 20, 2014 | Further revisions to response to motion for judgment on the pleadings. | 2.0 | 680.00 | 24,582.00 |
| Jun 21, 2014 | Further revisions to response to motion for judgment on the pleadings. | 3.5 | 1,190.00 | 25,772.00 |
| Jun 25, 2014 | Further revisions to response to motion for judgment on the pleadings; email to Mr. Aiken to finalize. | 2.2 | 748.00 | 26,520.00 |
| | TOTALS | 78.0 | | 26,520.00 |

# EXHIBIT 10

1
SHAWN K. AIKEN
2390 East Camelback Road, Suite 400
2
Phoenix, Arizona 85016
Telephone: (602) 248-8203
3
docket@ashrlaw.com
ska@ashrlaw.com
4
ham@ashrlaw.com
Shawn K. Aiken - 009002
5
Heather A. Macre - 026625

6
DILLON LAW OFFICE
PO Box 97517
7
Phoenix, Arizona 85060
Telephone: (480) 390-7974
8
dillonlaw97517@gmail.com
Mark Dillon - 014393

9
MIKKEL (MIK) JORDAHL P.C.
114 North San Francisco, Suite 206
10
Flagstaff, Arizona 86001
Telephone: (928) 214-0942
11
mikkeljordahl@yahoo.com
Mikkel Steen Jordahl - 012211

12
GRIFFEN & STEVENS
LAW FIRM, PLLC
13
609 North Humphreys St.
Flagstaff, Arizona 86001
14
Telephone: (928) 226-0165
stevens@flagstaff-lawyer.com
15
Ryan J. Stevens – 026378

16
*Attorneys for Plaintiffs*

17
### UNITED STATES DISTRICT COURT

### DISTRICT OF ARIZONA
18

19
| Joseph Connolly and Terrel L. Pochert; Suzanne Cummins and Holly N. Mitchell; Clark Rowley and David Chaney; R. Mason Hite, IV and Christopher L. Devine; Meagan and Natalie Metz; Renee Kaminski and Robin Reece; Jeffrey Ferst and Peter Bramley, | Case No. 2:14-cv-00024-JWS |
|---|---|
20
21
22
| Plaintiffs, | **MIKKEL JORDAHL'S TASK-BASED ITEMIZED STATEMENT OF ATTORNEYS' FEES AND COSTS IN SUPPORT OF PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES (MEMORANDUM SUPPORTING DOCUMENTATION #3)** |
23
v.
24
Chad Roche, In His Official Capacity As Clerk Of The Superior Court Of Pinal County, Arizona; Michael K. Jeanes, In His Official Capacity As Clerk Of The Superior Court Of Maricopa County, Arizona; and Deborah Young, In Her Official Capacity As Clerk Of The Superior Court Of Coconino County, Arizona,
25
26
27
Defendants.
28

374642.1                                                                                                   114

STATE OF ARIZONA )
                     ) ss.
County of Coconino  )

        MIKKEL JORDAHL, after first being duly sworn upon his oath, deposes and states the following:

                1.    I am a the sole owner of Mikkel (Mik) Jordahl, P.C., an attorney of record for Plaintiffs Joseph Connolly and Terrel L. Pochert; Suzanne Cummins and Holly N. Mitchell; Clark Rowley and David Chaney; R. Mason Hite, IV and Christopher L. Devine; Meagan and Natalie Metz; Renee Kaminski and Robin Reece; and, Jeffrey Ferst and Peter Bramley (collectively, "Plaintiffs"). Pursuant to Fed.R.Civ.P. 54(d)(2) and LRCiv 54.2(d)(3) of the Local Rules of Practice of the United States District Court for the District of Arizona I submit a copy of our task-based itemized statement of fees and expenses ("Billing Statement") as Supporting Documentation to Plaintiffs' Memorandum in Support of Motion for Award of Attorneys' Fees.

                2.    Please see document attached hereto as Exhibit A, Billing Statement.

                                  MIKKEL JORDAHL

FURTHER AFFIANT sayeth naught.

        SUBSCRIBED AND SWORN TO before me this $\frac{13}{}$ day of October, 2014, by MIKKEL JORDAHL.

                                    Notary Public

My Commission Expires:

MELISSA D. CARROLL
Notary Public - State of Arizona
COCONINO COUNTY
My Commission Expires
_____ 21, 2016

2

115

**Mikkel (Mik) Jordahl, PC**
114 N. San Francisco, Suite 206
Flagstaff, AZ 86001
928-214-0942

Invoice submitted to:
Legal Services in Connolly v. Roche
U.S. District Court of Arizona
Case # 2:14-cv-00024-JWS

October 30, 2014

Invoice #10659

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/18/2014 | Review several emails from atty Aiken re possiblel complaint allegations, re plaintiffs Meagan and Natalie Metz, amending complaint, | 0.40 300.00/hr | 120.00 |
| 1/20/2014 | Extensive Legal Research on Sovereign Immunity issues against Clerks, AG and Governor, review and include VA decision, draft memorandum, | 3.10 300.00/hr | 930.00 |
| 1/21/2014 | Research: review new decision in SmithKline Beechum in 9th Circuit | 0.35 300.00/hr | 105.00 |
| 1/22/2014 | Conference with atty Ryan Steven re sovereignty issues in adding AG and Governor as defendants, and against Clerks of Court | 0.70 300.00/hr | 210.00 |
| | Review amended complaint draft received from Aiken | 0.56 300.00/hr | 168.92 |
| 1/23/2014 | Meeting with Plaintiffs Renee Kaminski and Robin Reece, draft memorandum and email to Aikens | 1.70 300.00/hr | 510.00 |
| | Review various emails from Aikens and team re conference call with opposing counsel, possible Mtn to Dismiss against some defendants, confirming time frames | 0.20 300.00/hr | 61.08 |
| 1/24/2014 | Review sovereign immunity memo, make changes, email to Aikens and team | 0.25 300.00/hr | 75.00 |
| | Meeting with Plaintiffs Robin and Renee and accompany them to Clerk's office to observe application for marriage license. | 0.52 300.00/hr | 155.25 |
| 1/27/2014 | Phone call with Ryan Stevens re drafting descriptions of Flagstaff plaintiffs for amended complaint | 0.10 300.00/hr | 30.00 |
| | Review draft of Amended Complaint and double check facts | 1.90 300.00/hr | 570.00 |

928-214-0942

116

Legal Services in Connolly v. Roche

Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/27/2014 | Review ACLU and LAMBDA memoranda on status of same sex adoption and possible inclusion in facts section of complaint | 0.41 300.00/hr | 124.17 |
| 1/28/2014 | Draft Plaintiffs factual statements for Flagstaff Plaintiffs Renee and Robin, revise and rewrite, telephone call with Robin, email to Ryan and Robin to review, review Ryan's edits, forward to Aikens | 1.24 300.00/hr | 371.42 |
| | Review and recieve emails regarding dismissal of Defendants Horne and Brewer | 0.10 300.00/hr | 30.00 |
| 1/29/2014 | Review agenda from Aiken re conference call, receive  Sevcik brief and review | 0.26 300.00/hr | 78.00 |
| 2/4/2014 | review latest amended complaint draft and draft and send comments to other attys | 1.24 300.00/hr | 372.00 |
| 2/5/2014 | review various emails from legal team re latest draft of Amended Complaint. | 0.30 300.00/hr | 91.00 |
| 2/6/2014 | Meeting with Plaintiffs Natalie and Meagan then go with them to Clerk's Office to observe their attempt to obtain a marriage license. | 0.50 300.00/hr | 150.00 |
| | Review ACLU email re their thoughts on Amended Complaint, review our version 9 of Amended Complaint | 0.40 300.00/hr | 120.00 |
| 2/10/2014 | Review Review version 11 of amended complaint | 0.28 300.00/hr | 84.00 |
| 2/14/2014 | Review sample affidavits on ecf for Robin and Renee from other cases | 0.27 300.00/hr | 81.92 |
| 2/21/2014 | Meeting with Plaintiffs Robin and Renee, draft Robin's declaration | 1.30 300.00/hr | 390.00 |
| 2/24/2014 | Legal Research on legislative history of ARS 25-101 at law library.  Call legislative secretary to inquire re tape recordings for 1996 hearings. Send to word to atty team regarding findings. | 1.10 300.00/hr | 330.00 |
| | Review Answer to Amended complaint | 1.30 300.00/hr | 390.00 |
| 2/25/2014 | Review comments of Bovee, Aiken and Stevens re Robin Reece affidavit, incoporporate changes and email back | 0.33 300.00/hr | 99.00 |
| 2/28/2014 | Draft revisions for example delcarations for other attys and email out to team | 0.50 300.00/hr | 150.00 |
| | Review atty Knight's email re compendium of laws that discriminate | 0.10 300.00/hr | 30.00 |

Legal Services in Connolly v. Roche                                                  Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/6/2014 | Legal Research on due process argument, find and review other federal briefs and summary judgment motions, two from VA, one from Utah and others; draft memo to our due process team | 1.40 300.00/hr | 420.00 |
| 3/10/2014 | Phone meeting with Heather Macre and Ryan Stevens on due process section of MSJ | 0.50 300.00/hr | 150.00 |
| | Phone meetings with Plaintiffs Jeff and Peter Bramley to re declarations, draft declarations, edit, email to team, make changes, review again, attach photograph, email to team | 2.10 300.00/hr | 630.00 |
| 3/13/2014 | Legal Research - review 1st draft of my team's due process argument for MSJ and edit | 1.92 300.00/hr | 576.00 |
| 3/17/2014 | Review Amended Answer to Amended Complaint | 1.10 300.00/hr | 330.00 |
| 3/20/2014 | Draft review and edit 2nd draft of Due Process section of MSJ | 1.66 300.00/hr | 498.00 |
| 3/26/2014 | Review  draft 4 of due process arguement for MSJ receive from Ryan Stevens | 0.33 300.00/hr | 99.00 |
| 3/27/2014 | Review transcript of floor debates received from atty Knight, review task list for team from Heather, review final compendium of laws | 0.60 300.00/hr | 180.00 |
| 3/31/2014 | Review joint case status report | 0.10 300.00/hr | 30.00 |
| 4/1/2014 | Review LAMBDA complaint just filed in similar case.  Review for ideas | 0.64 300.00/hr | 192.00 |
| 4/7/2014 | Review Mtn to Consolidate filed by LAMBDA to join our case, legal research on issue | 0.40 300.00/hr | 120.00 |
| 4/11/2014 | Review Aiken response to Mtn to Consolidate | 0.15 300.00/hr | 45.00 |
| 4/15/2014 | Review court's orders re consolidation and MSJ deadlines | 0.10 300.00/hr | 30.00 |
| 4/21/2014 | Review teams first consolidated draft of MSJ and Statement of Facts from Atty Knight, draft comments | 1.10 300.00/hr | 330.00 |
| 5/10/2014 | Research and draft section re state's rights for response | 2.10 300.00/hr | 630.00 |
| 6/6/2014 | Conference call on parcelling out tasks for anticipated response to MSJ, and possible cross MSJ | 0.40 300.00/hr | 120.00 |

Legal Services in Connolly v. Roche                                                    Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/6/2014 | Legal Research find and read Idaho opinion and order | 0.40<br>300.00/hr | 120.00 |
| 6/10/2014 | Review Defendants' response to MSJ and controverting Statement of Facts | 1.40<br>300.00/hr | 420.00 |
| 6/16/2014 | Legal Research on issue of nominal damages | 0.90<br>300.00/hr | 270.00 |
| 6/17/2014 | Legal Research on nominal damages issue at law library.  Go to county and obtain county budget, review clerk of court portion of budget, email to Matt Dillon on research and findings, read Zolin case | 1.10<br>300.00/hr | 330.00 |
| 6/23/2014 | Review latest draft of nominal damages response, prepare and send out comments | 0.45<br>300.00/hr | 135.00 |
| 6/30/2014 | Meeting with Plaintiffs Meagan Metz and Natalie Metz, go to Clerk of Court and observe application for covenant marriage, draft supplemental declaration, discussion with co counsels via email | 1.90<br>300.00/hr | 570.00 |
| 7/1/2014 | Review Defendants' objection to the filing of video statements by Plaintiffs | 0.20<br>300.00/hr | 60.00 |
| 7/21/2014 | Review Defendants' reply re cross mtn for summary judgment. | 0.60<br>300.00/hr | 180.00 |
| 7/24/2014 | Review email from Heather requesting atty times | 0.10<br>300.00/hr | 30.00 |
|  | Draft email to team and attach my recent federal court order explaining attorneys fees in a 1983 case and comments | 0.20<br>300.00/hr | 60.00 |
| 7/29/2014 | Review Order granting Mtn to Dismiss Plaintiffs' claim for nominal damages | 0.25<br>300.00/hr | 75.00 |
| 8/21/2014 | review atty team's emails and comment on stay issues after US Supreme Court stay in VA case Bostic | 0.10<br>300.00/hr | 30.00 |
| 9/4/2014 | Read 7th Circuit Ruling in similar case | 0.30<br>300.00/hr | 90.00 |
| 9/12/2014 | Review Sedwick ruling in TRO in LAMBDA case | 0.25<br>300.00/hr | 75.00 |
| 10/7/2014 | Read 9th Circuit Decision, Attorney email exchanges on 9th Circuit decision on its meaning for our case | 0.70<br>300.00/hr | 210.00 |
| 10/9/2014 | Review judge's order requesting memorandum on meaning of 9th circuit decision | 0.10<br>300.00/hr | 30.00 |

Legal Services in Connolly v. Roche                                                      Page      5

|  | Hrs/Rate | Amount |
|---|---|---|
| 10/9/2014 Attorney email exchanges on approach to Memo on 9th circuit ruling | 0.25<br>300.00/hr | 75.00 |
| 10/10/2014 Draft and send email on Judge's request for memorandum | 0.05<br>300.00/hr | 15.00 |
| 10/11/2014 Review and comment on Bovee 1st draft of memorandum on 9th Circuit order | 0.30<br>300.00/hr | 90.00 |
| 10/14/2014 Review comments on draft memorandum by Aikens, Dillon and Bovee | 0.10<br>175.00/hr | 17.50 |
| 10/17/2014 Observe Attorney General press conference stating AZ would not appeal | 0.18<br>300.00/hr | 55.00 |
| Review final order of Judge Sedwick | 0.10<br>300.00/hr | 30.00 |
| **For professional services rendered** | **43.94** | **$13,174.26** |
| Balance due | | $13,174.26 |

# EXHIBIT 11

1    SHAWN K. AIKEN
     2390 East Camelback Road, Suite 400
2    Phoenix, Arizona 85016
     Telephone: (602) 248-8203
3    docket@ashrlaw.com
     ska@ashrlaw.com
     ham@ashrlaw.com
4    Shawn K. Aiken - 009002
     Heather A. Macre - 026625
5

6    DILLON LAW OFFICE
     PO Box 97517
7    Phoenix, Arizona 85060
     Telephone: (480) 390-7974
     dillonlaw97517@gmail.com
8    Mark Dillon - 014393

9    MIKKEL (MIK) JORDAHL P.C.
     114 North San Francisco, Suite 206
10    Flagstaff, Arizona 86001
     Telephone: (928) 214-0942
11    mikkeljordahl@yahoo.com
     Mikkel Steen Jordahl - 012211
12

     GRIFFEN & STEVENS
13    LAW FIRM, PLLC
     609 North Humphreys St.
14    Flagstaff, Arizona 86001
     Telephone: (928) 226-0165
15    stevens@flagstaff-lawyer.com
     Ryan J. Stevens – 026378

16    *Attorneys for Plaintiffs*

17          **UNITED STATES DISTRICT COURT**

               **DISTRICT OF ARIZONA**
18

| | |
|---|---|
| 19   Joseph Connolly and Terrel L. Pochert; Suzanne Cummins and Holly N. Mitchell; Clark Rowley and David Chaney; R. Mason Hite, IV and Christopher L. Devine; Meagan and Natalie Metz; Renee Kaminski and Robin Reece; Jeffrey Ferst and Peter Bramley, | Case No. 2:14-cv-00024-JWS |
| | **RYAN J. STEVENS' TASK-BASED ITEMIZED STATEMENT OF ATTORNEYS' FEES AND COSTS IN SUPPORT OF PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES (MEMORANDUM SUPPORTING DOCUMENTATION #3)** |
| 22              Plaintiffs, | |
|    v. | |
| 23   Chad Roche, In His Official Capacity As Clerk Of The Superior Court Of Pinal County, Arizona; Michael K. Jeanes, In His Official Capacity As Clerk Of The Superior Court Of Maricopa County, Arizona; and Deborah Young, In Her Official Capacity As Clerk Of The Superior Court Of Coconino County, Arizona, | |
| 27            Defendants. | |

28

STATE OF ARIZONA    )
                    ) ss.
County of Coconino  )

RYAN J. STEVENS, after first being duly sworn upon his oath, deposes and states the following:

1.      I am a shareholder and managing member of the law firm GRIFFEN & STEVENS LAW FIRM, PLLC, the attorneys of record for Plaintiffs Joseph Connolly and Terrel L. Pochert; Suzanne Cummins and Holly N. Mitchell; Clark Rowley and David Chaney; R. Mason Hite, IV and Christopher L. Devine; Meagan and Natalie Metz; Renee Kaminski and Robin Reece; and, Jeffrey Ferst and Peter Bramley (collectively, "Plaintiffs"). Pursuant to Fed.R.Civ.P. 54(d)(2) and LRCiv 54.2(d)(3) of the Local Rules of Practice of the United States District Court for the District of Arizona. I submit a copy of our task-based itemized statement of fees and expenses ("Billing Statement") as Supporting Documentation to Plaintiffs' Memorandum in Support of Motion for Award of Attorneys' Fees.

2.      Please see document attached hereto as Exhibit A, Billing Statement.

Ryan J. Stevens

FURTHER AFFIANT sayeth naught.

SUBSCRIBED AND SWORN TO before me this 17th day of November, 2014, by Ryan J. Stevens.

Notary Public (Formerly known as Angele Pauquette)

My Commission Expires:

11/14/2015

ANGELE POUQUETTE
Notary Public - State of Arizona
COCONINO COUNTY
My Commission Expires
November 14, 2015

2

123



**GRIFFEN & STEVENS**
—— LAW FIRM, PLLC ——

# BILLING STATEMENT & INVOICE

(FEDERAL EIN # 45-4807148)
Ryan J. Stevens, Managing Attorney
609 N. Humphreys Street
Flagstaff, Arizona 86001
TEL: (928) 226-0165 | stevens@flagstaff-lawyer.com

INVOICE #14-1610

**DATE RANGE:** 01/16/2014 THROUGH 10/22/2014

**FOR:**
Legal Services in *Connolly v. Roche*
U.S. District Court, District of Arizona
Case # 2:14-cv-00024-JWS

| DESCRIPTION OF LEGAL SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **01/16/2014** – Travel to Tempe for meeting and conference with atty Aiken regarding amended complaint, goals of the case, and role in litigation | 2.50 | $300/hour | $750.00 |
| **01/18/2014** – Review of email from atty Aiken discussing possible adoption allegations and ACLU position; legal research on adoption allegations as may relate to plaintiffs Meagn and Natalie | 0.80 | $300/hour | $240.00 |
| **01/18/2014** – Receipt, review, and reply re: multiple emails with atty Aiken re: plaintiffs Meagan and Natalie and possibility of amending portions of complaint; follow-up research on nominal damages | 1.00 | $300/hour | $300.00 |
| **01/21/2014** – Review of *Smithkline Beechum* decision by Ninth Circuit, published today, to use in amended complaint re: heightened scrutiny | 1.10 | $300/hour | $330.00 |
| **01/22/2014** – Meeting with atty Jordahl re: sovereignty legal research to share with atty Aiken *et al.* and discussion of new potential Flagstaff plaintiffs | 0.70 | $300/hour | $210.00 |
| **01/22/2014** – Review emails and memo on sovereign immunity; legal research on other states' litigation on the sovereign immunity issue | 0.60 | $300/hour | $180.00 |
| **01/22/2014** – Review amended complaint via email from atty Aiken | 2.00 | $300/hour | $600.00 |
| **01/23/2014** – Review of email from atty Aiken re: telephone conference with opposing counsel; review of email from atty Aiken re: defense counsel possibly filing a MTD one of the defendants | 0.20 | $300/hour | $60.00 |
| **01/23/2014** – Review of email from atty Aiken re: confirming time frames with opposing counsel | 0.10 | $300/hour | $30.00 |
| **01/23/2014** – Meeting with potential plaintiffs Renee and Robin and atty Jordahl re: their desire to be plaintiffs, assist with draft memo to atty Aiken | 1.70 | $300/hour | $510.00 |

| | | | |
|---|---|---|---|
| 01/23/2014 – Receive, review, and reply re: multiple emails with atty Aiken and team re: new Flagstaff plaintiffs Renee and Robin | 0.30 | $300/hour | $90.00 |
| 01/24/2014 – Further legal research re: sovereign immunity, discussions with atty Jordahl, review email to atty Aiken and team | 0.60 | $300/hour | $180.00 |
| 01/24/2014 – Meeting with and then accompany plaintiffs Robin and Renee to court clerk's office for application | 0.50 | $300/hour | $150.00 |
| 01/25/2014 – Travel to Phoenix for team meeting; meeting of plaintiffs; meeting of attorneys; discussion/conference re: strategy, time frames, deadlines | 3.50 | $300/hour | $1,050.00 |
| 01/27/2014 – Telephone call to Atty Jordahl re: drafting descriptions of Flagstaff plaintiffs for Complaint | 0.10 | $300/hour | $30.00 |
| 01/27/2014 – Review of current working draft of amended complaint; receipt/review/reply re: emails re: the amended complaint | 2.50 | $300/hour | $750.00 |
| 01/27/2014 – Review of brief by ACLU and LAMBDA re: memorandum on current status of law re: same-sex adoptions | 0.50 | $300/hour | $150.00 |
| 01/28/2014 – Finalize and incorporate previous drafts of Plaintiffs' section for Meagan and Natalie | 0.90 | $300/hour | $270.00 |
| 01/28/2014 – Prepare and send edits to Plaintiffs' section for Renee and Robin, forward to atty Jordahl | 0.30 | $300/hour | $90.00 |
| 01/28/2014 – Receipt/review of emails re: dismissing defendants Horne and Brewer from amended complaint; further legal research on sovereign immunity | 0.50 | $300/hour | $150.00 |
| 01/29/2014 – Review of agenda re: email from atty Aiken in preparation for conference call | 0.10 | $300/hour | $30.00 |
| 01/29/2014 – Receipt/review, and legal research on, re: *Sevcik* brief from coalition for protection of marriage to anticipate defendant arguments | 1.40 | $300/hour | $420.00 |
| 02/03/2014 – Review updated draft of amended complaint | 1.10 | $300/hour | $330.00 |
| 02/04/2014 – Review of co-counsel Dillon's comments and edits to amended complaint | 0.30 | $300/hour | $90.00 |
| 02/05/2014 – Receipt/review of multiple emails re: atty Bovee's comments on amended complaint | 0.20 | $300/hour | $60.00 |
| 02/06/2014 – Meet with atty Jordahl, brief Natalie and Meagan regarding applying for marriage license, go to Clerk of Court and observe rejection | 0.50 | $300/hour | $150.00 |
| 02/06/2014 – Receipt/review of ACLU email to plaintiff legal team re: comments on amended complaint | 0.20 | $300/hour | $60.00 |

125

| | | | |
|---|---|---|---|
| **02/06/2014** – Receipt/review of amended complaint, version 9 | 1.00 | $300/hour | $300.00 |
| **02/10/2014** – Receipt/review of amended complaint, version 11, final review prior to filing | 0.30 | $300/hour | $90.00 |
| **02/12/2014** – Receipt/review of email notes re: DeAnn's discussion with Judge Sedwick's judicial assistant | 0.10 | $300/hour | $30.00 |
| **02/14/2014** – Tele-conference with plaintiffs and legal team with updates about the case | 0.20 | $300/hour | $60.00 |
| **02/21/2014** – Tele-conference with plaintiffs and legal team with updates about the case | 0.20 | $300/hour | $60.00 |
| **02/24/2014** – Receipt/review of Answer by defendants to amended complaint | 2.50 | $300/hour | $750.00 |
| **02/25/2014** – Review of email re: HB2481 | 0.10 | $300/hour | $30.00 |
| **02/25/2014** – Receipt/review/reply re: comments of atty Bovee, atty Aiken, and atty Jordahl re: Robin Reece affidavit | 0.30 | $300/hour | $90.00 |
| **02/28/2014** – Receipt/review of email from atty Knight re: compendium and other issues | 0.10 | $300/hour | $30.00 |
| **03/05/2014** – Legal research for first draft of due process argument re: motion for summary judgment | 2.50 | $300/hour | $750.00 |
| **03/11/2014** – Substantive drafting of first draft of due process argument for MFSJ | 3.00 | $300/hour | $900.00 |
| **03/12/2014** – Finalized first draft of due process argument and emailed to atty Macre and atty Jordahl | 1.30 | $300/hour | $390.00 |
| **03/13/2014** – Receipt/review of edits by atty Jordahl to due process argument | 0.50 | $300/hour | $150.00 |
| **03/13/2014** – Receipt/review of Joe and Terry declarations | 0.30 | $300/hour | $90.00 |
| **03/17/2014** – Receipt/review of Amended Answer by defendants to amended complaint | 1.50 | $300/hour | $450.00 |
| **03/20/2014** – Receipt/review of atty Macre's draft of due process argument | 1.80 | $300/hour | $540.00 |
| **03/25/2014** – Completion of draft 4 of due process argument, emailed to attys Macre and Jordahl | 2.00 | $300/hour | $600.00 |
| **03/26/2014** – Receipt/review of task list for legal team from atty Macre | 0.10 | $300/hour | $30.00 |
| **03/27/2014** – Receipt/review of transcripts of floor debates from atty Knight | 1.50 | $300/hour | $450.00 |
| **03/27/2014** – Receipt/review of final compendium of Arizona laws affected by marriage discrimination laws from atty Knight | 2.80 | $300/hour | $840.00 |
| **03/28/2014** – Tele-conference with legal team and plaintiffs with updates and strategy | 0.10 | $300/hour | $30.00 |
| **03/31/2014** – Receipt/review of joint case status report | 0.20 | $300/hour | $60.00 |

| | | | |
|---|---|---|---|
| 04/01/2014 – Review of parallel Arizona lawsuit filed by LAMBDA for purpose of improving our lawsuit | 1.00 | $300/hour | $300.00 |
| 04/04/2014 – Receipt/review of client update email from atty Aiken | 0.10 | $300/hour | $30.00 |
| 04/05/2014 – Review and legal research re: motion to consolidate filed by LAMBDA | 1.40 | $300/hour | $420.00 |
| 04/11/2014 – Receipt/review of atty Aiken's draft of response to motion to consolidate | 0.20 | $300/hour | $60.00 |
| 04/15/2014 – Receipt/review of orders by the Court re: consolidation and summary judgment deadlines | 0.20 | $300/hour | $60.00 |
| 04/19/2014 – Receipt/review of plaintiff team's draft of MFSJ and SOF by email from atty Knight, comments via email | 3.00 | $300/hour | $900.00 |
| 05/20/2014 – Review and discussion re: Pennsylvania federal order striking marriage ban | 1.50 | $300/hour | $450.00 |
| 06/06/2014 – Conference call re: tasks for anticipated response on MSJ and possible cross MSJ | 0.50 | $300/hour | $150.00 |
| 06/10/2014 – Receipt/review of defendants' response to MSJ and controverting SOF | 2.00 | $300/hour | $600.00 |
| 06/12/2014 – Expedited review of defendants' numerous exhibits to MSJ response and defendants' SOF | 4.00 | $300/hour | $1,200.00 |
| 06/13/2014 – Receipt/review of email from atty Ely | 0.10 | $300/hour | $30.00 |
| 06/15/2014 – Legal research re: responding to motion for stay by defendants | 1.50 | $300/hour | $450.00 |
| 06/17/2014 – Legal research re: responding to Defendants' claims re: prisoner/inmate's right to marry | 2.10 | $300/hour | $630.00 |
| 06/18/2014 – Draft of legal argument re: responding to Defendants' claims re: prisoner/inmate's right to marry and email the same to legal team | 1.90 | $300/hour | $570.00 |
| 06/25/2014 – Drafting of response to motion for stay, email the same to atty Macre and team | 1.25 | $300/hour | $375.00 |
| 06/27/2014 – Receipt/review of plaintiff legal team's response to motion for judgment on the pleadings regarding nominal damages | 1.00 | $300/hour | $300.00 |
| 06/30/2014 – Meeting with atty Jordahl and Plaintiff Meagan Metz, go to County Clerk's office to observe application for convent marriage conversion, draft supplemental declaration, discussion with co-counsel via email | 1.90 | $300/hour | $570.00 |
| 07/01/2014 – Review defendants' objection to filing video statements of plaintiffs | 0.20 | $300/hour | $60.00 |
| 07/21/2014 – Receipt/review of defendants' reply re: cross motion for summary judgment | 1.20 | $300/hour | $360.00 |
| 10/07/2014 – Review of *Latta* opinion by Ninth Circuit | 1.50 | $300/hour | $450.00 |

| | | | |
|---|---|---|---|
| **10/09/2014** – Receipt/review/reply to legal team emails re: how to address *Latta* in our case | 0.20 | $300/hour | $60.00 |
| **10/12/2014** – Review and editing of Plaintiffs' draft of court-invited memorandum discussing effect of *Latta* on this case | 1.50 | $300/hour | $450.00 |
| **10/12/2014** – Legal research on standing and emails to legal team with results of research regarding court-invited memorandum discussing effect of *Latta* on this case | 1.00 | $300/hour | $300.00 |
| **TOTAL HOURS:** | 75.85 | **TOTAL FEES:** | $22,755.00 |

| COSTS AND EXPENSES | AMOUNT |
|---|---|
| Copying costs, legal research service subscriptions, etc. | Waived |
| **TOTAL COSTS & EXPENSES REQUESTED:** | **$0.00** |

| | |
|---|---|
| TOTAL LEGAL FEES: | $22,755.00 |
| TOTAL EXPENSES: | $0.00 |
| PREVIOUS BALANCE DUE: | $0.00 |
| INTEREST DUE: | $0.00 |
| SUBTOTAL: | $0.00 |
| PAYMENTS FROM TRUST: | ($0.00) |

| | |
|---|---|
| **TOTAL BALANCE DUE:** | **$22,755.00** |

Please make checks payable to:

**GRIFFEN & STEVENS LAW FIRM, PLLC**
609 N. Humphreys Street
Flagstaff, AZ 86001

**EIN # 45-4807148**

*Thank you.*

128

# EXHIBIT 12

1   SHAWN K. AIKEN
    2390 East Camelback Road, Suite 400
2   Phoenix, Arizona 85016
    Telephone: (602) 248-8203
3   docket@ashrlaw.com
    ska@ashrlaw.com
4   ham@ashrlaw.com
    Shawn K. Aiken - 009002
5   Heather A. Macre - 026625

6   DILLON LAW OFFICE
    PO Box 97517
7   Phoenix, Arizona 85060
    Telephone: (480) 390-7974
8   dillonlaw97517@gmail.com
    Mark Dillon - 014393

9   MIKKEL (MIK) JORDAHL P.C.
    114 North San Francisco, Suite 206
10  Flagstaff, Arizona 86001
    Telephone: (928) 214-0942
11  mikkeljordahl@yahoo.com
    Mikkel Steen Jordahl - 012211

12  GRIFFEN & STEVENS
    LAW FIRM, PLLC
13  609 North Humphreys St.
    Flagstaff, Arizona 86001
14  Telephone: (928) 226-0165
    stevens@flagstaff-lawyer.com
15  Ryan J. Stevens – 026378

16  *Attorneys for Plaintiffs*

17              UNITED STATES DISTRICT COURT

                    DISTRICT OF ARIZONA
18

19  | Joseph Connolly and Terrel L. Pochert; Suzanne Cummins and Holly N. Mitchell; Clark Rowley and David Chaney; R. Mason Hite, IV and Christopher L. Devine; Meagan and Natalie Metz; Renee Kaminski and Robin Reece; Jeffrey Ferst and Peter Bramley, | Case No. 2:14-cv-00024-JWS |

20

21

                                                    **ELLEN AIKEN'S**
22                          Plaintiffs,         **TASK-BASED ITEMIZED**
                                                **STATEMENT OF ATTORNEYS'**
    v.                                          **FEES AND COSTS IN SUPPORT**
23                                              **OF PLAINTIFFS' MOTION FOR**
    Chad Roche, In His Official Capacity As Clerk Of   **AWARD OF ATTORNEYS' FEES**
24  The Superior Court Of Pinal County, Arizona;       **(MEMORANDUM SUPPORTING**
    Michael K. Jeanes, In His Official Capacity As     **DOCUMENTATION #3)**
25  Clerk Of The Superior Court Of Maricopa
    County, Arizona; and Deborah Young, In Her
26  Official Capacity As Clerk Of The Superior Court
    Of Coconino County, Arizona,
27
                          Defendants.
28

374642.1                                                              130

1    / / /

2    / / /

3

4    / / /

STATE OF ARIZONA )

5                  ) ss.

County of Maricopa   )

6

7        ELLEN K. AIKEN, after first being duly sworn upon her oath, deposes and states the following:

8        1.     I am an associate at the law firm SACKS TIERNEY, P.A. Pursuant to

9 Fed.R.Civ.P. 54(d)(2) and LRCiv 54.2(d)(3) of the Local Rules of Practice of the United

10 States District Court for the District of Arizona, I submit a copy of my task-based itemized

11 statement of fees and expenses ("Billing Statement") as Supporting Documentation to

12 Plaintiffs' Memorandum in Support of Motion for Award of Attorneys' Fees.

13        2.     Please see document attached hereto as Exhibit A, Billing Statement.

14

15                             _____
                            Ellen K. Aiken

16        FURTHER AFFIANT sayeth naught.

17

18        SUBSCRIBED AND SWORN TO before me this ___ day of October, 2014, by Ellen

19 K. Aiken.

20                            _____
                            Notary Public

21 My Commission Expires:

22 _____

23

24 SILVIA MIRANDA
Notary Public - State of Arizona
MARICOPA COUNTY
My Commission Expires
October 14, 2016

25

26

27

28

2                     131

| DATE | | DESCRIPTION | TIME | AMOUNT |
|---|---|---|---|---|
| 1/17/2014 | EKA | Meeting with legal team to discuss timeline and litigation strategy. | 2.00 | 400.00 |
| 3/9/2014 | EKA | Met with Plaintiffs, Joe Connolly and Terry Pochert, to discuss declaration drafts. | 1.50 | 300.00 |
| 3/9/2014 | EKA | Reviewed and revised declarations and emailed revised drafts to Mr. Connolly and Mr. Pochert. | 2.20 | 440.00 |
| 3/14/2014 | EKA | Made final revisions to Joe Connollly and Terry Pochert declarations. | 0.50 | 100.00 |
| 4/13/2014 | EKA | Reviewed and revised case and statute citations in Memorandum of Law in support of Plaintiffs' Motion for Summary Judgment. | 15.00 | 3,000.00 |
| 4/19/2014 | EKA | Proofread Statement of Facts in support of Plaintiffs' Motion for Summary Judgment. | 2.00 | 400.00 |
| 4/19/2014 | EKA | Proofread Memorandum of Law in support of Plaintiffs' Motion for Summary Judgment. | 1.50 | 300.00 |
| 5/8/2014 | EKA | Conference call with legal team to discuss individuals sections of Motion for Summary Judgment. | 0.50 | 100.00 |
| 5/31/2014 | EKA | Conducted legal research and drafted brief memo regarding Motion for Summary Judgment. | 6.50 | 1,300.00 |
| 6/15/2014 | EKA | Conducted legal research regarding recognition and standing issues for Reply in support of Motion for Summary Judgment. | 3.50 | 700.00 |
| 6/25/2014 | EKA | Finished first draft of standing/marriage recognition section of Reply and sent to Heather Macre for review. | 2.00 | 400.00 |
| 6/26/2014 | EKA | Continued to conduct legal research, draft, and revise standing/marriage recognition section. | 2.00 | 400.00 |
| 6/27/2014 | EKA | Made additional revisions to standing/marriage recognition section of Reply. | 1.50 | 300.00 |
| 6/29/2014 | EKA | Conducted legal research and reviewed case law regarding marriage recognition as fundamental right and related states' interests arguments. | 3.00 | 600.00 |
| 6/29/2014 | EKA | Revised standing and marriage recognition section and emailed draft to Shawn Aiken.  Revised argument to reflect conversion to covenant marriage facts. | 3.50 | 700.00 |
| 6/30/2014 | EKA | Conducted legal research (.7) and revised standing section to include additional legal argument (.5). | 1.20 | 240.00 |
| 6/30/2014 | EKA | Made further revisions to standing section (.7) and conducted additional legal research per comments from Shawn Aiken (1.5). | 2.20 | 440.00 |
| 6/30/2014 | EKA | Reviewed additional relevant case law (1.5) and emailed revisions and summary of findings to legal team. | 1.70 | 340.00 |
| 6/30/2014 | EKA | Revised standing section (.7); reviewed case law regarding additional standing argumentsa nd summarized findings in an email to Shawn Aiken (2.0). | 2.70 | 540.00 |
| | | **TOTAL** | **55.00** | **11,000.00** |